# EXHIBIT G



# Work at Block

Block is Square, Cash App, Spiral, TIDAL, TBD54566975, and our foundational teams. These are our building blocks.

Foundational teams, such as Counsel, Finance, and People, provide oversight and guidance while working collaboratively with teams across the company.

Square, Cash App, TIDAL, TBD54566975, and Spiral teams build products and services for their unique audiences — sellers, buyers, individuals, artists, listeners, developers, and Bitcoiners.

Across each of our building blocks, we're creating better tools to help everyone access the economy. Every challenge creates possibilities, and we need different perspectives to see them all. Bring yours to Block.

Currently displaying **683 positions** across all roles, types and locations.

To learn more about how we handle your candidate data, please see our Candidate Data Privacy Policy.

| ROLE ⌄ | SEARCH JOBS 🔍 | BUSINESS ⌄ | TYPE ⌄ | LOCATION ⌄ |

## ACCOUNTING & AUDITING

| Technical Accounting Manager | BLOCK | FULL-TIME | Minneapolis, United States |
| Accounting Manager, Canada | BLOCK | FULL-TIME | Toronto, Canada |
| International Accountant | BLOCK | FULL-TIME | REMOTE Dublin, Ireland |
| Senior Revenue Accountant | BLOCK | FULL-TIME | San Francisco, United States |
| Senior Revenue Accountant – Cash App | BLOCK | FULL-TIME | REMOTE Dublin, Ireland |

| ROLE ⌄ | SEARCH JOBS 🔍 | BUSINESS ⌄ | TYPE ⌄ | LOCATION ⌄ |

| Senior Accountant | TIDAL | FULL-TIME | New York, United States |
| Internal Audit Technology Manager–Bank–SFS | BLOCK | FULL-TIME | REMOTE San Francisco, United States / New York, United States |
| Financial Reporting Manager – External Reporting | BLOCK | FULL-TIME | REMOTE Oakland, United States |
| International Tax and Transfer Pricing Manager | BLOCK | FULL-TIME | REMOTE San Francisco, United States |

## ADMINISTRATION

| Executive Assistant, Hardware | BLOCK | FULL-TIME | REMOTE San Francisco, United States |
| Threat Analyst | BLOCK | FULL-TIME | REMOTE Oakland, United States |

| Category | Position | Company | Type | Location |
|---|---|---|---|---|
| | Executive Assistant, Cash App | CASH APP | FULL-TIME | Melbourne, Australia |
| | TBD Executive Operations Lead | BLOCK | FULL-TIME | San Francisco, United States |
| | Security Specialist | BLOCK | FULL-TIME | San Francisco, United States |
| | Trust and Safety Specialist | BLOCK | FULL-TIME | San Francisco, United States |
| ANALYTICS | Copy of Planning & Reporting Analyst | SQUARE | FULL-TIME | REMOTE San Francisco, United States |
| | Planning & Reporting Analyst | SQUARE | FULL-TIME | Atlanta, United States |
| | Performance Marketing Measurement Analyst | SQUARE | FULL-TIME | REMOTE San Francisco, United States |
| | Copy of Strategy & Planning Analyst, Marketing Analytics | SQUARE | FULL-TIME | REMOTE San Francisco, United States |
| | Strategy & Planning Analyst, Marketing Analytics | SQUARE | FULL-TIME | REMOTE Chicago, United States |
| | Acquisition Analyst – Marketing Analytics | SQUARE | FULL-TIME | REMOTE New York, United States |
| | Acquisition Analyst – Marketing Analytics | SQUARE | FULL-TIME | REMOTE San Francisco, United States |
| | Senior Data Analyst, Cash App | CASH APP | FULL-TIME | REMOTE Atlanta, United States |
| | Senior Data Analyst, Cash App Compliance | CASH APP | FULL-TIME | REMOTE Remote, United States |
| | Voice Of The Customer Team Lead, Cash App | CASH APP | FULL-TIME | REMOTE San Francisco, United States |
| | Voice of the Customer Specialist, Cash App | CASH APP | FULL-TIME | REMOTE San Francisco, United States |
| | Data Analytics Manager, Customer Success | SQUARE | FULL-TIME | REMOTE San Francisco, United States |
| | Data Analyst, Customer Success | SQUARE | FULL-TIME | San Francisco, United States |
| | Senior Data Analyst, Customer Success | SQUARE | FULL-TIME | New York, United States |
| | Data Analyst, Royalties | TIDAL | FULL-TIME | New York, United States |
| | Senior Data Analyst, Verse | VERSE | FULL-TIME | Barcelona, Spain |
| ART & CREATIVE | Motion Designer | BLOCK | FULL-TIME | San Francisco, United States |
| | Post Production Generalist | SQUARE | FULL-TIME | REMOTE San Francisco, United States Atlanta, United States |
| BUSINESS DEVELOPMENT | Corporate Development Deal Lead | BLOCK | FULL-TIME | San Francisco, United States |
| | M&A Integration Project Manager | BLOCK | FULL-TIME | REMOTE Chicago, United States Los Angeles, United States |
| | Senior Business Development Manager, TIDAL | TIDAL | FULL-TIME | Minato-ku, Japan |
| | Senior Business Development Manager, TIDAL | TIDAL | FULL-TIME | Berlin, Germany |

| Category | Job Title | Company | Type | Location |
|---|---|---|---|---|
| | Business Development Manager, European Partnerships – Bilingual | SQUARE | FULL-TIME | Dublin, Ireland |
| CUSTOMER SUCCESS | Senior Customer Service Manager, (Group Lead) | SQUARE | FULL-TIME | Atlanta, United States |
| | Customer Support Associate | SQUARE | FULL-TIME | Tokyo, Japan |
| | Executive Relations Escalations Specialist, Cash App | CASH APP | FULL-TIME | Portland, United States<br>St. Louis, United States |
| | Customer Support Manager | SQUARE | FULL-TIME | Tokyo, Japan |
| | Senior Manager of Process Improvement | CASH APP | FULL-TIME | Atlanta, United States |
| | Instructional Design Manager | CASH APP | FULL-TIME | REMOTE<br>Atlanta, United States |
| | Customer Success Advocate – English/Spanish Bilingual | SQUARE | FULL-TIME | Dublin, Ireland |
| | Customer Service Manager | SQUARE | FULL-TIME | REMOTE<br>St. Louis, United States |
| | Call Center Manager, Front Line | SQUARE | FULL-TIME | REMOTE<br>Atlanta, United States<br>Columbus, United States |
| | Customer Success Manager, Front Line | SQUARE | FULL-TIME | Remote, United States |
| | Sr. Workforce Management Lead | CASH APP | FULL-TIME | Portland, United States<br>St. Louis, United States |
| | Customer Success Advocate, English/Portuguese Bilingual | SQUARE | FULL-TIME | Dublin, Ireland |
| | Content Team Lead, Cash App | CASH APP | FULL-TIME | Philadelphia, United States |
| | User Happiness Specialist, Verse – Afternoon Working hours | VERSE | FULL-TIME | Barcelona, Spain |
| | Customer Success Team Lead, Cash App | CASH APP | FULL-TIME | St. Louis, United States |
| | User Happiness Specialist, Verse – Weekend hours | VERSE | FULL-TIME | Barcelona, Spain |
| DATA SCIENCE & MACHINE LEARNING | Senior Machine Learning Engineer – Growth ML Infrastructure | SQUARE | FULL-TIME | REMOTE<br>New York, United States |
| | Data Scientist, Developers | SQUARE | FULL-TIME | REMOTE<br>Durham, United States |
| | Machine Learning Modeler, Financial Crimes | BLOCK | FULL-TIME | REMOTE<br>Oakland, United States |
| | Senior Machine Learning Modeler, Financial Crimes (Cash App) | CASH APP | FULL-TIME | REMOTE<br>San Francisco, United States |
| | Sr. Machine Learning Systems Engineer | BLOCK | FULL-TIME | REMOTE<br>Atlanta, United States |
| | Sr. Machine Learning Systems Engineer | BLOCK | FULL-TIME | REMOTE<br>San Francisco, United States |
| | Product Analytics and Data Science Lead, Square Hardware | BLOCK | FULL-TIME | REMOTE<br>San Francisco, United States |
| | Senior Machine Learning Engineer – Tooling | CASH APP | FULL-TIME | REMOTE<br>San Francisco, United States<br>Portland, United States |

| Role | Team | Type | Location |
|---|---|---|---|
| Machine Learning Engineer | CASH APP | FULL-TIME | REMOTE<br>Toronto, Canada |
| Senior Machine Learning Engineer (Modeling) | CASH APP | FULL-TIME | REMOTE<br>New York, United States<br>Seattle, United States |
| Senior Machine Learning Engineer (Modeling) | CASH APP | FULL-TIME | REMOTE<br>San Francisco, United States<br>Seattle, United States |
| Machine Learning Engineer | CASH APP | FULL-TIME | REMOTE<br>New York, United States |
| Machine Learning Engineer | CASH APP | FULL-TIME | REMOTE<br>San Francisco, United States |
| Senior Business Intelligence Engineer | CASH APP | FULL-TIME | REMOTE<br>San Francisco, United States<br>Seattle, United States |
| Senior Product Data Scientist, Reconciliation | CASH APP | FULL-TIME | REMOTE<br>San Francisco, United States<br>Seattle, United States |
| Senior Product Data Scientist | CASH APP | FULL-TIME | REMOTE<br>New York, United States<br>Seattle, United States |
| Senior Product Data Scientist | CASH APP | FULL-TIME | REMOTE<br>San Francisco, United States<br>Seattle, United States |
| Senior Software Engineer, Machine Learning Platform, Risk | SQUARE | FULL-TIME | REMOTE<br>Montreal, Canada |
| Senior Software Engineer, Machine Learning Platform, Risk | SQUARE | FULL-TIME | REMOTE<br>Toronto, Canada |
| Senior Software Engineer, Machine Learning Platform, Risk | SQUARE | FULL-TIME | REMOTE<br>Vancouver, Canada |
| Data Science Manager, Appointments & Conversations | SQUARE | FULL-TIME | REMOTE<br>San Francisco, United States |
| Head of Go-to-Market Data Science & Machine Learning | BLOCK | FULL-TIME | REMOTE<br>San Francisco, United States |
| Machine Learning Modeler, Growth | BLOCK | FULL-TIME | REMOTE<br>Toronto, Canada<br>New York, United States |
| Machine Learning Tech Lead, Risk | BLOCK | FULL-TIME | REMOTE<br>New York, United States |
| **DESIGN** |  |  |  |
| UX Designer – Enterprise Engineering | BLOCK | FULL-TIME | REMOTE<br>Los Angeles, United States |
| Product Designer, Cash App | CASH APP | FULL-TIME | REMOTE<br>New York, United States |
| Product Manager, Verse | VERSE | FULL-TIME | Barcelona, Spain |
| Senior Product Designer – Lifecycle, Cash App | CASH APP | FULL-TIME | REMOTE<br>New York, United States |
| Product Designer, eCommerce (Store) | SQUARE | FULL-TIME | REMOTE<br>Austin, United States<br>Atlanta, United States |
| Product Designer, eCommerce (Store) | SQUARE | FULL-TIME | REMOTE<br>Atlanta, United States |
| Product Designer, eCommerce (Store) | SQUARE | FULL-TIME | REMOTE<br>San Francisco, United States<br>Atlanta, United States |
| Digital Designer | TIDAL | FULL-TIME | Oslo, Norway |

| Position | Company | Type | Location |
|---|---|---|---|
| Product Designer | TIDAL | FULL-TIME | Oslo, Norway |
| Product Designer, TIDAL | TIDAL | FULL-TIME | Berlin, Germany |
| Design Program Manager – Operating System, Cash App | CASH APP | FULL-TIME | REMOTE<br>San Francisco, United States<br>New York, United States |
| Senior Designer – Design Systems, Cash App | CASH APP | FULL-TIME | REMOTE<br>New York, United States<br>San Francisco, United States |
| Lead User Experience Researcher, Retail | BLOCK | FULL-TIME | REMOTE<br>Atlanta, United States<br>New York, United States |
| Lead UX Researcher, Retail | BLOCK | FULL-TIME | REMOTE<br>San Francisco, United States<br>New York, United States |
| Product Designer, Design Systems | SQUARE | FULL-TIME | REMOTE<br>Los Angeles, United States<br>Austin, United States |
| Lead Product Designer, Banking Ecosystem | SQUARE | FULL-TIME | REMOTE<br>New York, United States<br>Seattle, United States |
| Senior Product Designer, Ecosystem Onboarding | SQUARE | FULL-TIME | REMOTE<br>Seattle, United States<br>Atlanta, United States |
| Senior UX Researcher, Seller Experience | SQUARE | FULL-TIME | REMOTE<br>San Francisco, United States<br>Seattle, United States |
| Marketing and Customer Insights Researcher, Point of Sale and Customers | BLOCK | FULL-TIME | REMOTE<br>Toronto, Canada<br>Kitchener, Canada |
| Senior Art Director, Square for Retail | SQUARE | FULL-TIME | REMOTE<br>Detroit, United States<br>New York, United States |
| Senior Art Director, Square for Retail | SQUARE | FULL-TIME | REMOTE<br>New York, United States |
| Senior Digital Art Director, Square for Retail | SQUARE | FULL-TIME | REMOTE<br>San Francisco, United States<br>New York, United States |
| UX Researcher, Appointments & Conversations | SQUARE | FULL-TIME | REMOTE<br>Atlanta, United States<br>Austin, United States |
| UX Researcher, Restaurants | SQUARE | FULL-TIME | REMOTE<br>Atlanta, United States<br>Austin, United States |
| 3D Designer | BLOCK | FULL-TIME | San Francisco, United States |
| Service Designer, Square Payroll | SQUARE | FULL-TIME | REMOTE<br>Los Angeles, United States<br>Denver, United States |
| Service Designer, Square Payroll | SQUARE | FULL-TIME | REMOTE<br>Washington, United States<br>Denver, United States |
| Service Designer, Square Payroll | SQUARE | FULL-TIME | REMOTE<br>Portland, United States<br>Denver, United States |
| Product Designer, Seller Platform Experience | SQUARE | FULL-TIME | REMOTE<br>New York, United States<br>Portland, United States |
| Product Designer, Seller Platform Experience | SQUARE | FULL-TIME | REMOTE<br>Seattle, United States<br>Portland, United States |
| Product Designer, Seller Platform Experience | SQUARE | FULL-TIME | REMOTE<br>San Francisco, United States<br>Portland, United States |

| | | | |
|---|---|---|---|
| Senior Visual Designer, Customers point of sale | BLOCK | FULL-TIME | REMOTE<br>Toronto, Canada |
| Head of Customer Research | CASH APP | FULL-TIME | REMOTE<br>New York, United States |
| Product Design Manager – Financial Services, Cash App | CASH APP | FULL-TIME | REMOTE<br>New York, United States |
| Senior Visual Designer, Customer Point of Sale | BLOCK | FULL-TIME | REMOTE<br>Montreal, Canada |
| Senior Visual Designer, Customer Point of Sale | BLOCK | FULL-TIME | REMOTE<br>Toronto, Canada |
| Head of Design – Operating System, Cash App | CASH APP | FULL-TIME | REMOTE<br>New York, United States |
| Senior Product Designer, Verse | VERSE | FULL-TIME | REMOTE<br>Barcelona, Spain |

**FINANCE**

| | | | |
|---|---|---|---|
| Senior Global Payroll Analyst | BLOCK | FULL-TIME | Remote, United States |
| Senior Manager, Stock Administration | BLOCK | FULL-TIME | San Francisco, United States |
| Finance & Strategy Senior Analyst, Marketing | BLOCK | FULL-TIME | San Francisco, United States |
| Finance & Strategy Manager – Cloud & InfoSec | BLOCK | FULL-TIME | San Francisco, United States |
| Finance and Strategy Senior Analyst – International | SQUARE | FULL-TIME | REMOTE<br>Toronto, Canada |
| Finance & Strategy Analyst | BLOCK | FULL-TIME | San Francisco, United States |
| Finance & Strategy CashApp –Senior FP&A Manager | CASH APP | FULL-TIME | REMOTE<br>San Francisco, United States |
| Sales Compensation Analyst | BLOCK | FULL-TIME | REMOTE<br>Los Angeles, United States |
| Finance & Strategy Manager– Business Strategy & Marketing | CASH APP | FULL-TIME | REMOTE<br>San Francisco, United States |
| Finance & Strategy Senior Analyst – TIDAL | TIDAL | FULL-TIME | San Francisco, United States<br>New York, United States |
| Finance & Strategy Manager – Cash App Crypto | CASH APP | FULL-TIME | REMOTE<br>San Francisco, United States<br>New York, United States |
| Finance & Strategy Manager – Cash App – Payments | CASH APP | FULL-TIME | REMOTE<br>San Francisco, United States<br>New York, United States |
| Credit Specialist – Square Financial Services | BLOCK | FULL-TIME | REMOTE<br>Salt Lake City, United States |
| Finance & Strategy Senior Analyst International (Tokyo, Japan) | SQUARE | FULL-TIME | REMOTE<br>Tokyo, Japan |
| Credit Risk Manager | SQUARE | FULL-TIME | Melbourne, Australia<br>Sydney, Australia |
| Senior Finance & Strategy Manager – TIDAL | TIDAL | FULL-TIME | San Francisco, United States<br>New York, United States |

**HARDWARE ENGINEERING**

| | | | |
|---|---|---|---|
| Analog Layout Engineer | BLOCK | FULL-TIME | San Francisco, United States |
| | | | REMOTE |

| Category | Title | Company | Type | Location |
|---|---|---|---|---|
| | Mixed Signal Designer | BLOCK | FULL-TIME | San Francisco, United States |
| | Software Quality Lead, Quality Systems | BLOCK | FULL-TIME | San Francisco, United States |
| | Manufacturing Test Engineer | BLOCK | FULL-TIME | San Francisco, United States |
| | Electrical Engineer | BLOCK | FULL-TIME | REMOTE Toronto, Canada |
| | Electrical Engineer | BLOCK | FULL-TIME | Shenzhen, China |
| INFORMATION TECHNOLOGY | Cloud Application Engineer | BLOCK | FULL-TIME | Remote, United States |
| | Senior Product Manager, Hardware Business Systems | BLOCK | FULL-TIME | Remote, United States |
| | Senior Business Systems Analyst, Hardware | BLOCK | FULL-TIME | Remote, United States |
| | Business Systems Analyst | SQUARE | FULL-TIME | St. Louis, United States |
| | Senior Product Manager, Finance Systems | BLOCK | FULL-TIME | REMOTE San Francisco, United States |
| | Data Engineer | TIDAL | FULL-TIME | REMOTE Berlin, Germany |
| | Technical Program Manager, Sales | SQUARE | FULL-TIME | REMOTE San Francisco, United States |
| | Senior Software Engineer, Terminal API (Backend) | SQUARE | FULL-TIME | REMOTE Atlanta, United States |
| | Data Engineer, Sales | SQUARE | FULL-TIME | REMOTE Oakland, United States |
| | Data Engineer, Marketing | SQUARE | FULL-TIME | REMOTE San Francisco, United States |
| | Data Engineer, Customer Success | BLOCK | FULL-TIME | REMOTE San Francisco, United States |
| | Systems Analyst – Salesforce Admin, Cash App | CASH APP | FULL-TIME | Philadelphia, United States |
| | Senior Service Delivery Manager | CASH APP | FULL-TIME | REMOTE Portland, United States |
| | Senior CRM Product Manager, TIDAL | BLOCK | FULL-TIME | REMOTE San Francisco, United States |
| | Product Manager, IT Experience | CASH APP | FULL-TIME | REMOTE Atlanta, United States |
| | Enterprise Product Manager, Go-To-Market | BLOCK | FULL-TIME | REMOTE San Francisco, United States |
| | Data Engineer, TIDAL | TIDAL | FULL-TIME | New York, United States |
| | Senior CRM Product Manager – Partnerships | BLOCK | FULL-TIME | REMOTE San Francisco, United States |
| | Senior CRM Product Manager – Sales | BLOCK | FULL-TIME | REMOTE San Francisco, United States |
| | Head of Finance Technology | BLOCK | FULL-TIME | REMOTE San Francisco, United States |
| LEGAL | Contracts Manager | BLOCK | FULL-TIME | Oakland, United States |
| | Compliance Specialist | BLOCK | FULL-TIME | REMOTE Dublin, Ireland |
| | Global Policy & Governance Lead | BLOCK | FULL-TIME | San Francisco, United States |

| | | | |
|---|---|---|---|
| IP Counsel (Trademark, Copyright, and Brand) | BLOCK | FULL-TIME | REMOTE<br>San Francisco, United States<br>Atlanta, United States |
| Litigation Paralegal | BLOCK | FULL-TIME | San Francisco, United States |
| Compliance Operations Specialist | BLOCK | FULL-TIME | REMOTE<br>Melbourne, Australia |
| Corporate Counsel (M&A and Investments) | BLOCK | FULL-TIME | REMOTE<br>San Francisco, United States |
| Regulatory Compliance Analyst | BLOCK | FULL-TIME | Remote, Ireland |
| Legal Process Specialist | BLOCK | FULL-TIME | REMOTE<br>San Francisco, United States |
| Tax Counsel | BLOCK | FULL-TIME | REMOTE<br>San Francisco, United States |
| Compliance Specialist | BLOCK | FULL-TIME | Tokyo, Japan |
| Commercial Counsel, TIDAL | TIDAL | FULL-TIME | New York, United States |
| Regulatory Counsel | SQUARE | FULL-TIME | Oakland, United States |
| Product Counsel (Hardware Wallet) | SQUARE | FULL-TIME | San Francisco, United States |
| Product Counsel | SQUARE | FULL-TIME | REMOTE<br>San Francisco, United States |
| Commercial Contracts Manager | SQUARE | FULL-TIME | REMOTE<br>San Francisco, United States |
| Suspicious Activity Monitoring Lead | BLOCK | FULL-TIME | REMOTE<br>San Francisco, United States<br>St. Louis, United States |
| IP Counsel, Patents (TIDAL) | BLOCK | FULL-TIME | REMOTE<br>San Francisco, United States<br>New York, United States |
| Privacy Counsel | BLOCK | FULL-TIME | Dublin, Ireland |
| Regulatory Counsel (Payments), Cash App | CASH APP | FULL-TIME | REMOTE<br>San Francisco, United States |
| Bitcoin Transaction Monitoring Analyst, Cash App | CASH APP | FULL-TIME | REMOTE<br>San Francisco, United States |
| Head of Financial Crimes, Cash App | CASH APP | FULL-TIME | REMOTE<br>San Francisco, United States |
| Head of Strategy, Cash App Compliance | CASH APP | FULL-TIME | REMOTE<br>San Francisco, United States |
| Financial Crimes Quality Control Lead, Cash App | CASH APP | FULL-TIME | REMOTE<br>San Francisco, United States<br>New York, United States |
| Unacceptable Use Program Manager, Cash App | CASH APP | FULL-TIME | San Francisco, United States |
| Suspicious Activity Reporting Lead | CASH APP | FULL-TIME | REMOTE<br>New York, United States |
| General Counsel, Seller | BLOCK | FULL-TIME | Oakland, United States |
| Social Media Manager | BLOCK | FULL-TIME | REMOTE<br>San Francisco, United States |
| Product Marketing Manager, Hardware | BLOCK | FULL-TIME | Tokyo, Japan |
| Retention Manager, TIDAL | TIDAL | FULL-TIME | New York, United States |

**MARKETING**

| Role | Team | Type | Location |
|---|---|---|---|
| SEO Specialist | SQUARE | FULL-TIME | REMOTE<br>San Francisco, United States<br>New York, United States |
| Product Marketing Manager – Developer Platform | SQUARE | FULL-TIME | Toronto, Canada |
| Product Marketing Manager, Square for Restaurants | SQUARE | FULL-TIME | Melbourne, Australia<br>Sydney, Australia |
| Performance Marketing Manager | SQUARE | FULL-TIME | REMOTE<br>Toronto, Canada |
| Paid Social Specialist, Demand Generation International | SQUARE | FULL-TIME | REMOTE<br>New York, United States |
| Paid Social Specialist, Demand Generation International | SQUARE | FULL-TIME | REMOTE<br>San Francisco, United States |
| Lifecycle Marketing Manager– Cash App | CASH APP | FULL-TIME | REMOTE<br>New York, United States |
| Senior Growth Marketing Manager, Cash App | CASH APP | FULL-TIME | New York, United States<br>San Francisco, United States |
| Growth Marketing Manager– Creative Strategy & Awareness, Cash App | CASH APP | FULL-TIME | New York, United States |
| Senior Brand Marketing Manager, TIDAL | TIDAL | FULL-TIME | REMOTE<br>New York, United States<br>San Francisco, United States |
| Senior Product Marketing Manager, TIDAL | TIDAL | FULL-TIME | REMOTE<br>San Francisco, United States<br>New York, United States |
| Product Marketing Manager, Square Payroll | SQUARE | FULL-TIME | REMOTE<br>San Francisco, United States<br>Atlanta, United States |
| Senior Product Marketing Manager, Credit Products | SQUARE | FULL-TIME | REMOTE<br>San Francisco, United States<br>Atlanta, United States |
| Product Marketing Manager, Square Retail | SQUARE | FULL-TIME | Toronto, Canada |
| Head of Growth Marketing | SQUARE | FULL-TIME | London, United Kingdom |
| Social Media Marketing Manager | SQUARE | FULL-TIME | London, United Kingdom |
| Media Planner | SQUARE | FULL-TIME | Dublin, Ireland |
| Product Marketing Manager, Bilingual – Contract | SQUARE | FULL-TIME | Dublin, Ireland |
| Product Marketing Manager, Point of Sale – French/English Bilingual | SQUARE | FULL-TIME | Dublin, Ireland |
| Performance Marketing Manager | SQUARE | FULL-TIME | Dublin, Ireland |
| Paid Performance Manager – English/Spanish Bilingual | SQUARE | FULL-TIME | Dublin, Ireland |
| Product Marketing Manager, Square Point of Sale – Core Experience | SQUARE | FULL-TIME | REMOTE<br>San Francisco, United States |
| Integrated Marketing Lead | BLOCK | FULL-TIME | REMOTE<br>San Francisco, United States |
| Product Marketing Manager, Payments | SQUARE | FULL-TIME | Minato-ku, Japan |

| Position | Team | Type | Location |
|---|---|---|---|
| Product Marketing Manager, Square Point of Sale – New Segments. | SQUARE | FULL-TIME | REMOTE<br>San Francisco, United States |
| Product Marketing Manager, Invoices | SQUARE | FULL-TIME | REMOTE<br>San Francisco, United States |
| Senior Product Marketing Manager– Commerce– Cash App | CASH APP | FULL-TIME | REMOTE<br>San Francisco, United States |
| Global Product Marketing Lead, Point of Sale | SQUARE | FULL-TIME | REMOTE<br>San Francisco, United States<br>New York, United States |
| Senior Product Marketing Manager– Banking Services– Cash App | CASH APP | FULL-TIME | REMOTE<br>San Francisco, United States |
| Senior Growth Product Marketing Manager, Appointments | SQUARE | FULL-TIME | REMOTE<br>San Francisco, United States<br>Seattle, United States |
| Product Marketing Manager, Appointments | SQUARE | FULL-TIME | REMOTE<br>San Francisco, United States<br>New York, United States |
| CRM & Retention Coordinator, TIDAL | TIDAL | FULL-TIME | Warsaw, Poland |
| CRM & Retention Coordinator, TIDAL | TIDAL | FULL-TIME | Berlin, Germany |
| Head of Growth, TIDAL | TIDAL | FULL-TIME | New York, United States |
| Growth Product Manager (In App and Offers), TIDAL | TIDAL | FULL-TIME | New York, United States |
| Performance Marketing Manager, Lead –TIDAL | TIDAL | FULL-TIME | REMOTE<br>New York, United States |
| **OPERATIONS** Fraud Detection Manager | SQUARE | FULL-TIME | Scottsdale, United States<br>St. Louis, United States |
| Brokerage Operations Lead, Cash App | CASH APP | FULL-TIME | REMOTE<br>New York, United States |
| Workforce Planning Analyst | SQUARE | FULL-TIME | REMOTE<br>St. Louis, United States |
| Workforce Strategy & Analysis Lead | SQUARE | FULL-TIME | REMOTE<br>Atlanta, United States<br>St. Louis, United States |
| Credit Risk Lending Operations Manager | SQUARE | FULL-TIME | Scottsdale, United States |
| BPO Partner Manager Lead | SQUARE | FULL-TIME | REMOTE<br>San Francisco, United States<br>New York, United States |
| Learning Management Systems Coordinator | CASH APP | FULL-TIME | REMOTE<br>St. Louis, United States<br>Portland, United States |
| Learning Programs and Facilitation Lead – L&D, Cash App | CASH APP | FULL-TIME | REMOTE<br>St. Louis, United States<br>Portland, United States |
| Workforce Forecasting and Scheduling Manager | SQUARE | FULL-TIME | Atlanta, United States<br>San Francisco, United States |
| Credit Lending Specialist | SQUARE | FULL-TIME | Toronto, Canada |
| Long Term Planning Analyst | CASH APP | FULL-TIME | REMOTE<br>Portland, United States |
| Workforce Management Analyst | SQUARE | FULL-TIME | Dublin, Ireland |
| Content Strategist & Knowledge Manager, Cash App | CASH APP | FULL-TIME | REMOTE<br>Portland, United States<br>Atlanta, United States |

**PEOPLE**

| Globalization and Localization Content Specialist, Cash App | CASH APP | FULL-TIME | Philadelphia, United States |
|---|---|---|---|
| Systems Analyst – Salesforce Admin, Cash App | CASH APP | FULL-TIME | REMOTE<br>Portland, United States |
| Recruiting Coordinator, Cash App | CASH APP | FULL-TIME | REMOTE<br>San Francisco, United States |
| Immigration/Mobility Operations Specialist | BLOCK | FULL-TIME | REMOTE<br>San Francisco, United States |
| HR Specialist Lead | BLOCK | FULL-TIME | REMOTE<br>New York, United States |
| Executive Recruiting Sourcer | BLOCK | FULL-TIME | New York, United States |
| Recruiting Manager, Incubation | BLOCK | FULL-TIME | REMOTE<br>San Francisco, United States |
| HR Specialist Lead | BLOCK | FULL-TIME | REMOTE<br>San Francisco, United States |
| Senior Technical Recruiter, TIDAL | TIDAL | FULL-TIME | REMOTE<br>Oslo, Norway |
| University Technical Recruiter | BLOCK | FULL-TIME | Oakland, United States |
| Human Resources Business Partner, Cash App | CASH APP | FULL-TIME | REMOTE<br>San Francisco, United States<br>St. Louis, United States |
| Senior HR Business Partner | SQUARE | FULL-TIME | REMOTE<br>San Francisco, United States |
| Technical Sourcer, Cash App | CASH APP | FULL-TIME | REMOTE<br>Austin, United States |
| Technical Sourcer, Cash App | CASH APP | FULL-TIME | REMOTE<br>Philadelphia, United States |
| Technical Sourcer, Cash App | CASH APP | FULL-TIME | REMOTE<br>San Francisco, United States |
| Technical Sourcer, Cash App | CASH APP | FULL-TIME | REMOTE<br>Atlanta, United States |
| Technical Sourcer, Cash App | CASH APP | FULL-TIME | REMOTE<br>Los Angeles, United States |
| Technical Sourcer, Cash App | CASH APP | FULL-TIME | REMOTE<br>New York, United States |
| Senior Human Resources Business Partner, Cash App | CASH APP | FULL-TIME | REMOTE<br>New York, United States |
| Senior Human Resources Business Partner, Cash App | CASH APP | FULL-TIME | REMOTE<br>Atlanta, United States |
| Head of Talent, SIP | BLOCK | FULL-TIME | REMOTE<br>San Francisco, United States |
| Technical Recruiter, Cash App | CASH APP | FULL-TIME | REMOTE<br>New York, United States |
| Technical Recruiter, Cash App | CASH APP | FULL-TIME | REMOTE<br>San Francisco, United States |
| Engineering Management Technical Sourcer | SQUARE | FULL-TIME | Denver, United States |
| Engineering Management Technical Sourcer | SQUARE | FULL-TIME | REMOTE<br>Portland, United States |
| Technical Sourcer | BLOCK | FULL-TIME | REMOTE<br>Denver, United States |
| Technical Sourcer | BLOCK | FULL-TIME | REMOTE<br>Albuquerque, United States |

| | | | |
|---|---|---|---|
| Technical Sourcer | BLOCK | FULL-TIME | REMOTE<br>Tucson, United States |
| Technical Sourcer | BLOCK | FULL-TIME | REMOTE<br>Phoenix, United States |
| Technical Sourcer | BLOCK | FULL-TIME | REMOTE<br>Las Vegas, United States |
| Technical Sourcer | BLOCK | FULL-TIME | REMOTE<br>Salt Lake City, United States |
| Technical Sourcer | BLOCK | FULL-TIME | REMOTE<br>Boise, United States |
| Technical Sourcer | BLOCK | FULL-TIME | REMOTE<br>San Diego, United States |
| Technical Sourcer | BLOCK | FULL-TIME | REMOTE<br>Los Angeles, United States |
| Technical Sourcer | BLOCK | FULL-TIME | REMOTE<br>San Jose, United States |
| Technical Sourcer | BLOCK | FULL-TIME | REMOTE<br>San Francisco, United States |
| Technical Sourcer | BLOCK | FULL-TIME | REMOTE<br>Portland, United States |
| Technical Sourcer | BLOCK | FULL-TIME | REMOTE<br>Seattle, United States |
| Technical Sourcer | BLOCK | FULL-TIME | REMOTE<br>Austin, United States |
| HR Business Partner | BLOCK | FULL-TIME | New York, United States |
| Senior Recruiter, Incubation | BLOCK | FULL-TIME | REMOTE<br>San Francisco, United States |
| Employee Relations Business Partners | BLOCK | FULL-TIME | REMOTE<br>San Francisco, United States |
| Technical Recruiter, Cash App | CASH APP | FULL-TIME | REMOTE<br>Dublin, Ireland |
| Technical Sourcer, Cash App | CASH APP | FULL-TIME | REMOTE<br>New York, United States |
| Technical Recruiter, Cash App | CASH APP | FULL-TIME | REMOTE<br>New York, United States |
| Technical Recruiter, Cash App | CASH APP | FULL-TIME | REMOTE<br>Austin, United States |
| Technical Recruiter, Cash App | CASH APP | FULL-TIME | REMOTE<br>Atlanta, United States |
| Technical Sourcer, Cash App | CASH APP | FULL-TIME | San Francisco, United States<br>New York, United States |
| Sr Technical Recruiter | BLOCK | FULL-TIME | REMOTE<br>San Francisco, United States |
| Sr. Talent Sourcer | BLOCK | FULL-TIME | San Francisco, United States |
| **PRODUCT MANAGEMENT** Senior Product Manager, Enterprise Engineering | BLOCK | FULL-TIME | Atlanta, United States |
| Product Manager– Pages & Modules, TIDAL | TIDAL | FULL-TIME | Oslo, Norway |
| Product Manager, Money Movement ( Square Payroll) | SQUARE | FULL-TIME | REMOTE<br>San Francisco, United States<br>New York, United States |
| Global Head of Risk Product Management | SQUARE | FULL-TIME | REMOTE<br>San Francisco, United States<br>New York, United States |

| | | | |
|---|---|---|---|
| Senior Product Manager, Risk Machine Learning | SQUARE | FULL-TIME | San Francisco, United States<br>New York, United States |
| Product Manager, Channels and Fulfillment | SQUARE | FULL-TIME | REMOTE<br>San Francisco, United States<br>New York, United States |
| Product Manager, Customer Directory Platform | SQUARE | FULL-TIME | REMOTE<br>San Francisco, United States<br>Austin, United States |
| Product Manager, Inventory | SQUARE | FULL-TIME | REMOTE<br>Atlanta, United States<br>New York, United States |
| Product Manager, Team Management | SQUARE | FULL-TIME | REMOTE<br>New York, United States<br>San Francisco, United States |
| Product Manager, POS for Restaurants | SQUARE | FULL-TIME | REMOTE<br>Miami, United States |
| Product Manager – Risk | SQUARE | FULL-TIME | REMOTE<br>Seattle, United States |
| Product Manager – Risk | SQUARE | FULL-TIME | REMOTE<br>Austin, United States |
| Product Manager – Risk | SQUARE | FULL-TIME | REMOTE<br>New York, United States |
| Product Manager – Risk | SQUARE | FULL-TIME | REMOTE<br>San Francisco, United States |
| Product Manager, Cloud Platform | SQUARE | FULL-TIME | REMOTE<br>San Francisco, United States |
| Product Manager, Cloud Platform | SQUARE | FULL-TIME | REMOTE<br>New York, United States |
| Senior Platform Product Manager (Android) | BLOCK | FULL-TIME | REMOTE<br>San Francisco, United States |
| Senior Product Manager, eCommerce Fulfillment | SQUARE | FULL-TIME | San Francisco, United States |
| Product Manager, Account Security | SQUARE | FULL-TIME | San Francisco, United States<br>New York, United States |
| Product and Commercial Counsel | VERSE | FULL-TIME | Barcelona, Spain |
| Product Manager, Square Retail | BLOCK | FULL-TIME | REMOTE<br>San Francisco, United States<br>New York, United States |
| Product Lead, Cash App | CASH APP | FULL-TIME | REMOTE<br>San Francisco, United States |
| Finance Ops Product Manager, Square Financial Services | BLOCK | FULL-TIME | REMOTE<br>San Francisco, United States |
| Senior Product Manager, Square Financial Services | BLOCK | FULL-TIME | REMOTE<br>San Francisco, United States |
| Product Manager, Square Messages | BLOCK | FULL-TIME | REMOTE<br>San Francisco, United States |
| Sr. Product Manager — eCommerce Buyer Network | BLOCK | FULL-TIME | San Francisco, United States |
| **PROJECT MANAGEMENT** Creative Operations Manager | BLOCK | FULL-TIME | REMOTE<br>Atlanta, United States |
| Global Product Compliance Manager, Cash App | CASH APP | FULL-TIME | New York, United States |
| Operations Program Manager, Customer Success | SQUARE | FULL-TIME | Dublin, Ireland |

| | | | |
|---|---|---|---|
| Sales Trainer | SQUARE | FULL–TIME | Melbourne, Australia<br>Sydney, Australia |
| Product Compliance Manager, Seller | BLOCK | FULL–TIME | REMOTE<br>Dublin, Ireland |
| Operations Infrastructure Lead, Customer Success | SQUARE | FULL–TIME | REMOTE<br>San Francisco, United States<br>New York, United States |
| Operations Infrastructure Program Manager, Customer Success | SQUARE | FULL–TIME | San Francisco, United States<br>New York, United States |
| Operations Program Manager, Customer Success | SQUARE | FULL–TIME | REMOTE<br>San Francisco, United States<br>New York, United States |
| Operations Program Management Lead, Customer Success | SQUARE | FULL–TIME | REMOTE<br>San Francisco, United States<br>New York, United States |
| Risk Advisor, Cash App | CASH APP | FULL–TIME | Portland, United States |
| **PUBLIC POLICY** State Public Policy Lead – Western Region | BLOCK | FULL–TIME | Phoenix, United States |
| State Public Policy Lead – Western Region | BLOCK | FULL–TIME | REMOTE<br>Boise, United States |
| State Public Policy Lead – Western Region | BLOCK | FULL–TIME | REMOTE<br>Carson City, United States |
| State Public Policy Lead – Western Region | BLOCK | FULL–TIME | REMOTE<br>Las Vegas, United States |
| State Public Policy Lead – Western Region | BLOCK | FULL–TIME | REMOTE<br>Tucson, United States |
| State Public Policy Lead – Western Region | BLOCK | FULL–TIME | REMOTE<br>San Diego, United States |
| State Public Policy Lead – Western Region | BLOCK | FULL–TIME | REMOTE<br>Anaheim, United States |
| State Public Policy Lead – Western Region | BLOCK | FULL–TIME | REMOTE<br>Los Angeles, United States |
| State Public Policy Lead – Western Region | BLOCK | FULL–TIME | REMOTE<br>San Jose, United States |
| State Public Policy Lead – Western Region | BLOCK | FULL–TIME | REMOTE<br>San Francisco, United States |
| State Public Policy Lead – Western Region | BLOCK | FULL–TIME | REMOTE<br>Sacramento, United States |
| State Public Policy Lead – Western Region | BLOCK | FULL–TIME | REMOTE<br>Portland, United States |
| State Public Policy Lead – Western Region | BLOCK | FULL–TIME | REMOTE<br>Seattle, United States |
| **SALES** Manager, Mid–Market Account Management | SQUARE | FULL–TIME | REMOTE<br>New York, United States<br>Atlanta, United States |
| Sales Account Executive | SQUARE | FULL–TIME | London, United Kingdom |
| Account Manager | SQUARE | FULL–TIME | St. Louis, United States |

| | | | |
|---|---|---|---|
| Account Manager | SQUARE | FULL-TIME | St. Louis, United States |
| Business Development Representative | BLOCK | FULL-TIME | St. Louis, United States |
| Software Engineer, Square Banking | SQUARE | FULL-TIME | REMOTE<br>Atlanta, United States |
| Software Engineer, Square Banking | SQUARE | FULL-TIME | REMOTE<br>New York, United States |
| Software Engineer, Square Banking | SQUARE | FULL-TIME | REMOTE<br>San Francisco, United States |
| Business Development Representative | SQUARE | FULL-TIME | London, United Kingdom |
| Head of Sales Enablement and Productivity | SQUARE | FULL-TIME | REMOTE<br>San Francisco, United States<br>Atlanta, United States |
| Manager, Enterprise Account Management | SQUARE | FULL-TIME | REMOTE<br>New York, United States<br>Seattle, United States |
| Senior Manager, Account Management | SQUARE | FULL-TIME | San Francisco, United States<br>Scottsdale, United States |
| Account Development Representative | SQUARE | FULL-TIME | St. Louis, United States |
| Account Executive – Portuguese/English Bilingual | SQUARE | FULL-TIME | Dublin, Ireland |
| Business Development Representative – Portuguese/English Bilingual | SQUARE | FULL-TIME | Dublin, Ireland |
| Account Manager | SQUARE | FULL-TIME | Remote, Canada |
| Manager, Account Management | SQUARE | FULL-TIME | Toronto, Canada |
| **SOFTWARE ENGINEERING** Senior Software Engineer, Security | BLOCK | FULL-TIME | REMOTE<br>San Francisco, United States |
| Senior Software Engineer, Channels + Fulfillment | SQUARE | FULL-TIME | REMOTE<br>Denver, United States<br>Los Angeles, United States |
| Senior Software Engineer, Orders | SQUARE | FULL-TIME | REMOTE<br>Austin, United States |
| Mobile Engineering Manager, Lifecycle | SQUARE | FULL-TIME | Toronto, Canada |
| Senior Software Engineer, Platform Infrastructure Engineer | SQUARE | FULL-TIME | REMOTE<br>Melbourne, Australia |
| Senior Network Engineer | SQUARE | FULL-TIME | Melbourne, Australia |
| Android Engineer, Restaurants | SQUARE | FULL-TIME | REMOTE<br>Vancouver, Canada |
| Senior Infrastructure Security Engineer / Architect | BLOCK | FULL-TIME | REMOTE<br>San Francisco, United States<br>Toronto, Canada |
| Senior Software Engineer, Financial Crimes Technology | BLOCK | FULL-TIME | San Francisco, United States |
| Senior Software Engineer, Privacy Engineering | BLOCK | FULL-TIME | San Francisco, United States |
| Security Operations Engineer, DART-SecEng | BLOCK | FULL-TIME | REMOTE<br>Atlanta, United States |
| Platform Engineer, Verifiable Credentials | BLOCK | FULL-TIME | REMOTE<br>San Francisco, United States |
| Senior Infrastructure Security Engineer / | | | |

| Job Title | Division | Type | Location |
|---|---|---|---|
| Architect (Build Systems & Software Supply Chain Security) | BLOCK | FULL-TIME | Atlanta, United States<br>Toronto, Canada |
| Systems Engineer, Security Reliability Engineering | BLOCK | FULL-TIME | Atlanta, United States |
| Senior Software Engineering Manager, Access Engineering | BLOCK | FULL-TIME | REMOTE<br>Denver, United States |
| Sr. Software Engineer, Data Security | BLOCK | FULL-TIME | San Francisco, United States |
| Platform Engineer, Decentralized Identifiers | BLOCK | FULL-TIME | REMOTE<br>San Francisco, United States |
| Software Engineer, Seller | SQUARE | FULL-TIME | REMOTE<br>Charlotte, United States |
| Senior iOS Engineer, Merchandising | SQUARE | FULL-TIME | REMOTE<br>Miami, United States<br>Chicago, United States |
| Senior iOS Software Engineer, Seller | SQUARE | FULL-TIME | REMOTE<br>Atlanta, United States<br>Toronto, Canada |
| Senior Android Software Engineer, Merchandising | SQUARE | FULL-TIME | REMOTE<br>Charlotte, United States<br>Atlanta, United States |
| Software Engineer Manager, Advanced Inventory | SQUARE | FULL-TIME | REMOTE<br>Atlanta, United States<br>Austin, United States |
| Engineering Manager, Peripherals, Connected Peripheral Management Team | BLOCK | FULL-TIME | REMOTE<br>Austin, United States<br>Chicago, United States |
| Software Engineer, Seller | SQUARE | FULL-TIME | REMOTE<br>Toronto, Canada |
| Senior Software Engineer | SQUARE | FULL-TIME | REMOTE<br>Victoria, Canada<br>Kitchener, Canada |
| Software Engineer, Square Appointments | BLOCK | FULL-TIME | REMOTE<br>San Francisco, United States<br>Seattle, United States |
| Software Engineer, Intern | CASH APP | FULL-TIME | REMOTE<br>San Francisco, United States |
| Senior Blockchain Engineer | BLOCK | FULL-TIME | REMOTE<br>San Francisco, United States |
| Software Engineer, Developer Platform Extensibility | SQUARE | FULL-TIME | REMOTE<br>Austin, United States |
| Software Engineer, Early Career | CASH APP | FULL-TIME | REMOTE<br>Seattle, United States |
| Software Engineer, Early Career | CASH APP | FULL-TIME | REMOTE<br>New York, United States |
| Software Engineer, Early Career | CASH APP | FULL-TIME | REMOTE<br>San Francisco, United States |
| Software Engineer, Early Career | CASH APP | FULL-TIME | REMOTE<br>Phoenix, United States |
| Cash App Senior Software Engineer – Transfers, Cash App | CASH APP | FULL-TIME | REMOTE<br>New York, United States |
| Senior Software Engineer – Transfers, Cash App | CASH APP | FULL-TIME | REMOTE<br>Seattle, United States |
| Senior Software Engineer – Transfers, Cash App | CASH APP | FULL-TIME | REMOTE<br>San Francisco, United States |
| Senior Software Engineer – Transfers, ... | | | |

| | | | |
|---|---|---|---|
| Senior Software Engineer – Investing, Cash App | CASH APP | FULL-TIME | REMOTE<br>Seattle, United States |
| Senior Software Engineer – Investing, Cash App | CASH APP | FULL-TIME | REMOTE<br>New York, United States |
| Senior Software Engineer – Investing, Cash App | CASH APP | FULL-TIME | REMOTE<br>San Francisco, United States |
| Senior Software Engineer – Growth, Cash App | CASH APP | FULL-TIME | REMOTE<br>Philadelphia, United States |
| Senior Software Engineer – Growth, Cash App | CASH APP | FULL-TIME | REMOTE<br>Boston, United States |
| Senior Software Engineer – Growth, Cash App | CASH APP | FULL-TIME | REMOTE<br>New York, United States |
| Senior Software Engineer – Growth, Cash App | CASH APP | FULL-TIME | REMOTE<br>Toronto, Canada |
| Senior Software Engineer – Availability, Cash App | CASH APP | FULL-TIME | REMOTE<br>Toronto, Canada |
| Senior Software Engineer – Product Velocity, Cash App | CASH APP | FULL-TIME | REMOTE<br>San Francisco, United States |
| Senior Software Engineer – Product Velocity, Cash App | CASH APP | FULL-TIME | REMOTE<br>Seattle, United States |
| Senior Software Engineer – Product Velocity, Cash App | CASH APP | FULL-TIME | REMOTE<br>New York, United States |
| Site Reliability Engineer, CI & Infrastructure | BLOCK | FULL-TIME | Remote, Canada<br>Los Angeles, United States |
| Web Developer– Vue/ Nuxt, TIDAL | TIDAL | FULL-TIME | Oslo, Norway |
| Senior Software Engineer, MacOS | BLOCK | FULL-TIME | San Francisco, United States |
| Senior Software Engineer, Risk Tools | SQUARE | FULL-TIME | REMOTE<br>Vancouver, Canada |
| Senior Software Engineer, Risk Tools | SQUARE | FULL-TIME | REMOTE<br>Toronto, Canada |
| Software Engineer – Cash Cards | CASH APP | FULL-TIME | REMOTE<br>San Francisco, United States |
| Technical Lead–Payments and Settlements, TIDAL | TIDAL | FULL-TIME | Barcelona, Spain |
| CI Site Reliability Engineer | BLOCK | FULL-TIME | San Francisco, United States |
| Design Systems Engineer, Cash App | CASH APP | FULL-TIME | REMOTE<br>New York, United States |
| Senior Software Engineer, Notifications Infrastructure | SQUARE | FULL-TIME | REMOTE<br>Salt Lake City, United States |
| Software Engineer (Full-Stack) , Customer Data Platform | SQUARE | FULL-TIME | REMOTE<br>San Francisco, United States |
| Senior Software Engineer, Test Rack Platform | BLOCK | FULL-TIME | REMOTE<br>San Francisco, United States |
| Sr Software Engineer | BLOCK | FULL-TIME | REMOTE<br>Oakland, United States |
| Sr. Software Engineer – ML Platform | BLOCK | FULL-TIME | REMOTE<br>Atlanta, United States |

| | | | |
|---|---|---|---|
| Sr. Software Engineer – ML Platform | BLOCK | FULL-TIME | REMOTE<br>St. Louis, United States |
| Open Banking Strategy Lead, Cash App | CASH APP | FULL-TIME | REMOTE<br>New York, United States |
| Software Engineer – Cash App Pay | CASH APP | FULL-TIME | REMOTE<br>San Francisco, United States |
| Senior Software Engineer – Cash App Pay | CASH APP | FULL-TIME | REMOTE<br>San Francisco, United States |
| Senior Software Engineer – Lending | CASH APP | FULL-TIME | REMOTE<br>New York, United States |
| Senior Software Engineer – Lending | CASH APP | FULL-TIME | Toronto, Canada |
| Senior Software Engineer – Lending | CASH APP | FULL-TIME | REMOTE<br>Atlanta, United States |
| Senior Software Engineer – Cash App Pay | CASH APP | FULL-TIME | REMOTE<br>Toronto, Canada |
| Senior Software Engineer – Banking Deposits & Withdrawals | CASH APP | FULL-TIME | REMOTE<br>San Francisco, United States |
| Software Engineer – Banking Deposits & Withdrawals | CASH APP | FULL-TIME | REMOTE<br>Toronto, Canada |
| Staff Senior Software Engineer – Observability, Cash App | CASH APP | FULL-TIME | REMOTE<br>San Francisco, United States |
| Platform Engineer, Identity Hubs | BLOCK | FULL-TIME | REMOTE<br>San Francisco, United States |
| Machine Learning Engineer, Modeler, Risk | SQUARE | FULL-TIME | REMOTE<br>Vancouver, Canada |
| Machine Learning Engineer, Modeler, Risk | SQUARE | FULL-TIME | REMOTE<br>Toronto, Canada |
| Senior Product Security Engineer – Product Health, Cash App | CASH APP | FULL-TIME | REMOTE<br>Seattle, United States |
| Senior Product Security Engineer – Financial Platform, Cash App | CASH APP | FULL-TIME | REMOTE<br>San Francisco, United States |
| Senior Product Security Engineer – Operations Engineering, Cash App | CASH APP | FULL-TIME | REMOTE<br>New York, United States |
| iOS Developer | TIDAL | FULL-TIME | Madrid, Spain |
| Software Engineer, Content Delivery Network (CDN) | BLOCK | FULL-TIME | REMOTE<br>New York, United States |
| Software Engineer, Content Delivery Network (CDN) | BLOCK | FULL-TIME | REMOTE<br>Seattle, United States |
| Software Engineer, Square Financial Services | BLOCK | FULL-TIME | REMOTE<br>Colorado Springs, United States |
| Senior Software Engineer, Deploy | BLOCK | FULL-TIME | REMOTE<br>Portland, United States |
| Software Engineer – Identity and Access Management, Health | CASH APP | FULL-TIME | REMOTE<br>New York, United States |
| Sr. Java Developer – Settlements | TIDAL | FULL-TIME | Berlin, Germany |
| Backend Java Developer – Payments | TIDAL | FULL-TIME | Oslo, Norway |

| | | | |
|---|---|---|---|
| Senior Software Engineer – Availability, Cash App | CASH APP | FULL-TIME | REMOTE<br>New York, United States |
| Senior Software Engineer, Data Products | BLOCK | FULL-TIME | REMOTE<br>San Francisco, United States |
| Backend Java Developer | TIDAL | FULL-TIME | REMOTE<br>Warsaw, Poland |
| Mobile Developer, New Grad | BLOCK | FULL-TIME | REMOTE<br>San Francisco, United States |
| Backend Java Developer | TIDAL | FULL-TIME | REMOTE<br>Berlin, Germany |
| Senior iOS Engineer – Crypto, Cash App | CASH APP | FULL-TIME | San Francisco, United States |
| Staff Android Engineer – Crypto, Cash App | CASH APP | FULL-TIME | San Francisco, United States |
| Senior Android Engineer – Crypto, Cash App | CASH APP | FULL-TIME | San Francisco, United States |
| Staff iOS Engineer – Crypto, Cash App | CASH APP | FULL-TIME | San Francisco, United States |
| Software Engineering Manager, Restaurants | SQUARE | FULL-TIME | REMOTE<br>San Francisco, United States |
| Mobile Engineering Manager, Square for Restaurants | SQUARE | FULL-TIME | San Francisco, United States |
| Senior Software Engineer, Observability | BLOCK | FULL-TIME | REMOTE<br>New York, United States |
| Senior Software Engineer, Observability | BLOCK | FULL-TIME | REMOTE<br>San Francisco, United States |
| Software Engineer, Data Infrastructure | BLOCK | FULL-TIME | REMOTE<br>San Francisco, United States |
| Senior Software Engineer, Reconciliation | BLOCK | FULL-TIME | REMOTE<br>New York, United States<br>Toronto, Canada |
| Senior Software Engineer, Reconciliation | BLOCK | FULL-TIME | REMOTE<br>San Francisco, United States<br>Toronto, Canada |
| Tech Lead – Senior Software Engineer, Business Identities | SQUARE | FULL-TIME | REMOTE<br>Seattle, United States<br>San Francisco, United States |
| Software Engineer, Payment Connections | SQUARE | FULL-TIME | Atlanta, United States |
| Android Engineer, Terminal API | SQUARE | FULL-TIME | Atlanta, United States |
| Senior Software Engineer, Payment Connections | SQUARE | FULL-TIME | Atlanta, United States |
| Senior Software Engineer, Payment API | SQUARE | FULL-TIME | Atlanta, United States |
| Senior Security Operations Engineer | BLOCK | FULL-TIME | REMOTE<br>Atlanta, United States |
| iOS Software Engineer, Retail | SQUARE | FULL-TIME | Seattle, United States |
| Senior Software Engineer (Backend), Customer Directory Platform | SQUARE | FULL-TIME | REMOTE<br>Seattle, United States<br>New York, United States |
| Senior Software Engineer (Fullstack), Customer Directory Product | SQUARE | FULL-TIME | REMOTE<br>Seattle, United States |

| Job Title | Company | Type | Location |
|---|---|---|---|
| Software Engineer, Payment Authentication | SQUARE | FULL-TIME | REMOTE<br>Vancouver, Canada |
| Lead Software Engineer, Web Payment Experience | SQUARE | FULL-TIME | REMOTE<br>San Francisco, United States<br>Oakland, United States |
| Senior Android Engineer, Personalization | SQUARE | FULL-TIME | Atlanta, United States |
| Senior Software Engineer, Web Payment Experience | SQUARE | FULL-TIME | REMOTE<br>San Francisco, United States<br>Oakland, United States |
| Software Engineering Manager, Square Point of Sale (New Segments) | SQUARE | FULL-TIME | REMOTE<br>Toronto, Canada<br>Denver, United States |
| Software Developer, E-commerce (Front-end | Full-stack) | SQUARE | FULL-TIME | REMOTE<br>Toronto, Canada |
| Software Engineer, Payment Platform | SQUARE | FULL-TIME | REMOTE<br>Atlanta, United States |
| Software Engineer, Web Payment Experience | SQUARE | FULL-TIME | REMOTE<br>San Francisco, United States<br>Oakland, United States |
| Senior Software Engineer, Payroll | SQUARE | FULL-TIME | REMOTE<br>Seattle, United States<br>Oakland, United States |
| Senior Software Engineer (Front-End), Business Banking | SQUARE | FULL-TIME | REMOTE<br>San Francisco, United States<br>Oakland, United States |
| Senior Software Engineer, Business Banking | SQUARE | FULL-TIME | REMOTE<br>Seattle, United States<br>Oakland, United States |
| Senior Software Engineer, Business Banking | SQUARE | FULL-TIME | REMOTE<br>New York, United States<br>Oakland, United States |
| Senior Software Engineer, Business Banking | SQUARE | FULL-TIME | REMOTE<br>Austin, United States<br>Oakland, United States |
| Senior Software Engineer, Business Banking | SQUARE | FULL-TIME | REMOTE<br>San Francisco, United States<br>Oakland, United States |
| Android Engineer, Retail | SQUARE | FULL-TIME | REMOTE<br>Atlanta, United States<br>Chicago, United States |
| Embedded Software Engineer (Android) | BLOCK | FULL-TIME | REMOTE<br>San Francisco, United States |
| Sr. Software Development Engineer – ML Platform | BLOCK | FULL-TIME | REMOTE<br>San Francisco, United States |
| Sr. Software Engineer – ML Platform | SQUARE | FULL-TIME | REMOTE<br>St. Louis, United States |
| Senior Software Engineer (Ruby), Payroll | SQUARE | FULL-TIME | REMOTE<br>San Francisco, United States<br>Oakland, United States |
| Senior Software Engineer (Front-end), Payroll | SQUARE | FULL-TIME | REMOTE<br>San Francisco, United States<br>Oakland, United States |
| Sr. Software Engineer – ML Platform | SQUARE | FULL-TIME | REMOTE<br>San Francisco, United States |
| Software Engineer – Graph Platform | BLOCK | FULL-TIME | REMOTE<br>San Francisco, United States |
| Senior Software Engineer – ML Platform | BLOCK | FULL-TIME | REMOTE<br>Chicago, United States |
| Senior Software Engineer, Knowledge Platform | BLOCK | FULL-TIME | REMOTE<br>San Francisco, United States |

| | | | |
|---|---|---|---|
| Software Engineer – Android Platform | BLOCK | FULL-TIME | REMOTE<br>San Francisco, United States |
| Software Architect, Directory | SQUARE | FULL-TIME | REMOTE<br>Boston, United States<br>Washington D.C., United States |
| Senior Software Engineer – Android Platform | BLOCK | FULL-TIME | REMOTE<br>San Francisco, United States |
| Senior Software Engineer (Backend), Invoices | SQUARE | FULL-TIME | San Francisco, United States<br>Boston, United States |
| Senior Software Engineer, Globalization | SQUARE | FULL-TIME | REMOTE<br>Toronto, Canada |
| Senior Software Engineer, Lifecycle (Full Stack) | SQUARE | FULL-TIME | REMOTE<br>Atlanta, United States<br>Denver, United States |
| Software Engineer, Risk Infrastructure | SQUARE | FULL-TIME | REMOTE<br>Vancouver, Canada |
| Software Engineer, Retail (Full Stack) | SQUARE | FULL-TIME | REMOTE<br>Atlanta, United States |
| Software Engineer, Lifecycle (Frontend) | SQUARE | FULL-TIME | REMOTE<br>Toronto, Canada |
| Senior Software Engineer, Payroll | SQUARE | FULL-TIME | REMOTE<br>San Francisco, United States<br>Oakland, United States |
| Software Engineer (Fullstack), New Markets, Capital | SQUARE | FULL-TIME | REMOTE<br>Toronto, Canada |
| Principal Software Engineer, Capital Servicing | SQUARE | FULL-TIME | REMOTE<br>New York, United States |
| Design Technologist, Marketing Creative | SQUARE | FULL-TIME | REMOTE<br>San Francisco, United States<br>Oakland, United States |
| Principal Software Engineer, Capital Servicing | SQUARE | FULL-TIME | REMOTE<br>Seattle, United States<br>New York, United States |
| Principal Software Engineer, Capital Servicing | SQUARE | FULL-TIME | REMOTE<br>San Francisco, United States<br>New York, United States |
| Creative Technologist, Marketing Creative | SQUARE | FULL-TIME | REMOTE<br>San Francisco, United States<br>Oakland, United States |
| Creative Software Engineer, Marketing Creative | SQUARE | FULL-TIME | REMOTE<br>San Francisco, United States<br>Oakland, United States |
| Design Technologist, Marketing Creative | SQUARE | FULL-TIME | REMOTE<br>San Francisco, United States<br>Oakland, United States |
| Software Engineer, Risk Infrastructure | SQUARE | FULL-TIME | REMOTE<br>Toronto, Canada |
| Software Engineer, Credit Risk | SQUARE | FULL-TIME | REMOTE<br>Vancouver, Canada |
| Software Engineer, Credit Risk | SQUARE | FULL-TIME | REMOTE<br>Toronto, Canada |
| Senior Software Engineer | SQUARE | FULL-TIME | Dublin, Ireland |
| Senior Software Engineer – Person To Person (P2P) Network, Cash App | CASH APP | FULL-TIME | REMOTE<br>Toronto, Canada |
| Senior Software Engineer – Person To Person (P2P) Network, Cash App | CASH APP | FULL-TIME | REMOTE<br>Kitchener, Canada |

| Position | Team | Type | Location |
|---|---|---|---|
| Senior Software Engineer – Commerce Ecosystem, Cash App | CASH APP | FULL-TIME | REMOTE<br>Kitchener, Canada |
| Senior Software Engineer – Commerce Ecosystem, Cash App | CASH APP | FULL-TIME | REMOTE<br>Toronto, Canada |
| Senior Software Engineer – Commerce Ecosystem, Cash App | CASH APP | FULL-TIME | REMOTE<br>New York, United States |
| Senior Software Engineer – Commerce Ecosystem, Cash App | CASH APP | FULL-TIME | REMOTE<br>Seattle, United States |
| Senior Software Engineer – Commerce Ecosystem, Cash App | CASH APP | FULL-TIME | San Francisco, United States |
| Senior Software Engineer – Business Storefronts + Discovery, Cash App | CASH APP | FULL-TIME | REMOTE<br>New York, United States<br>Kitchener, Canada |
| Senior Software Engineer – Business Storefronts + Discovery, Cash App | CASH APP | FULL-TIME | REMOTE<br>Seattle, United States<br>Kitchener, Canada |
| Senior Software Engineer – Business Storefronts + Discovery, Cash App | CASH APP | FULL-TIME | REMOTE<br>San Francisco, United States<br>Kitchener, Canada |
| Software Engineer – Shopping Rewards, Cash App | CASH APP | FULL-TIME | REMOTE<br>New York, United States |
| Software Engineer – Shopping Rewards, Cash App | CASH APP | FULL-TIME | REMOTE<br>Seattle, United States |
| Software Engineer – Shopping Rewards, Cash App | CASH APP | FULL-TIME | REMOTE<br>San Francisco, United States |
| Senior Software Engineer – Shopping Rewards, Cash App | CASH APP | FULL-TIME | REMOTE<br>Seattle, United States |
| Lead Software Engineer, Online Data Storage | BLOCK | FULL-TIME | REMOTE<br>San Francisco, United States |
| Senior Software Engineer – Shopping Rewards, Cash App | CASH APP | FULL-TIME | REMOTE<br>New York, United States |
| Senior Software Engineer, Online Data Storage (MySQL) | BLOCK | FULL-TIME | REMOTE<br>San Francisco, United States |
| Database Expert (MySQL) | BLOCK | FULL-TIME | REMOTE<br>San Francisco, United States |
| Senior Software Engineer, Online Data Storage | BLOCK | FULL-TIME | REMOTE<br>San Francisco, United States |
| Senior Software Engineer – Shopping Rewards, Cash App | CASH APP | FULL-TIME | REMOTE<br>San Francisco, United States |
| Senior Software Engineer, Restaurants | SQUARE | FULL-TIME | REMOTE<br>Vancouver, Canada |
| Senior Software Engineer – Person To Person (P2P) Payments, Cash App | CASH APP | FULL-TIME | REMOTE<br>Seattle, United States<br>Kitchener, Canada |
| Senior Software Engineer – Person To Person (P2P) Payments, Cash App | CASH APP | FULL-TIME | REMOTE<br>San Francisco, United States<br>Kitchener, Canada |
| Software Engineer, Restaurants | SQUARE | FULL-TIME | REMOTE<br>Chicago, United States<br>Portland, United States |
| | | | REMOTE<br>Los Angeles, United States |

| | | | |
|---|---|---|---|
| Senior iOS Engineer, Restaurants | SQUARE | FULL–TIME | Austin, United States |
| Senior Android Engineer, Restaurants | SQUARE | FULL–TIME | REMOTE<br>Austin, United States |
| Software Engineer, Mobile Developer Experience | SQUARE | FULL–TIME | REMOTE<br>San Francisco, United States |
| Mobile Software Automation Lead | SQUARE | FULL–TIME | REMOTE<br>Atlanta, United States |
| Software Engineer – API Frameworks | SQUARE | FULL–TIME | REMOTE<br>Vancouver, Canada |
| Developer Relations Engineer | BLOCK | FULL–TIME | REMOTE<br>San Francisco, United States |
| Senior Software Engineer, iOS Foundation | SQUARE | FULL–TIME | REMOTE<br>San Francisco, United States |
| Site Reliability Engineer, TIDAL | TIDAL | FULL–TIME | Berlin, Germany |
| Software Engineer, Items Server Foundation | BLOCK | FULL–TIME | REMOTE<br>Chicago, United States |
| Software Engineer, Inventory Server | BLOCK | FULL–TIME | REMOTE<br>Atlanta, United States |
| Software Engineering Manager, Payment Platform | SQUARE | FULL–TIME | REMOTE<br>Chicago, United States |
| Software Engineering Manager, Payment Platform | SQUARE | FULL–TIME | REMOTE<br>New York, United States |
| Software Engineering Manager, Payment Platform | SQUARE | FULL–TIME | REMOTE<br>Dallas, United States |
| Software Engineering Manager, Payment Platform | SQUARE | FULL–TIME | REMOTE<br>Washington, United States |
| Software Engineering Manager, Payment Platform | SQUARE | FULL–TIME | REMOTE<br>Miami, United States |
| Senior Software Engineer | BLOCK | FULL–TIME | REMOTE<br>Miami, United States |
| Staff Software Engineer, Data Visibility & Attestation (Security) | BLOCK | FULL–TIME | REMOTE<br>Toronto, Canada |
| Software Engineering Manager, Payment Platform | SQUARE | FULL–TIME | REMOTE<br>San Francisco, United States |
| Senior Security Software Engineer, Identity and Access Engineering | BLOCK | FULL–TIME | REMOTE<br>San Francisco, United States |
| Senior Software Engineer | BLOCK | FULL–TIME | REMOTE<br>Chicago, United States |
| Software Engineering Manager, International Payments | SQUARE | FULL–TIME | REMOTE<br>Dallas, United States |
| Software Engineering Manager, International Payments | SQUARE | FULL–TIME | REMOTE<br>New York, United States |
| Software Engineering Manager, International Payments | SQUARE | FULL–TIME | REMOTE<br>Remote, United States |
| Software Engineer, Seller Profile | BLOCK | FULL–TIME | REMOTE<br>Atlanta, United States<br>Chicago, United States |
| Senior Embedded Software Engineer | BLOCK | FULL–TIME | REMOTE<br>San Francisco, United States |

| Position | Team | Type | Location |
|---|---|---|---|
| Senior Engineering Manager, Cash App | CASH APP | FULL-TIME | Vancouver, Canada |
| Staff Software Engineer, Cash App | CASH APP | FULL-TIME | Vancouver, Canada<br>Toronto, Canada |
| Software Engineer, Cash App | CASH APP | FULL-TIME | REMOTE<br>Sydney, Australia |
| Senior Software Engineer – Support ML, Cash App | CASH APP | FULL-TIME | Melbourne, Australia |
| Senior Software Engineer – Global Expansion, Cash App | CASH APP | FULL-TIME | Melbourne, Australia |
| Senior Android Engineer – Global, Cash App | CASH APP | FULL-TIME | Melbourne, Australia |
| Senior Software Engineer – Global Product, Cash App | CASH APP | FULL-TIME | Sydney, Australia |
| Senior Software Engineer – Global Product, Cash App | CASH APP | FULL-TIME | Melbourne, Australia |
| Software Engineer, Cash App | CASH APP | FULL-TIME | Melbourne, Australia |
| Engineering Manager – Developer Experience, Cash App | CASH APP | FULL-TIME | Melbourne, Australia |
| Senior Software Engineer – Streaming Compute, CashApp | CASH APP | FULL-TIME | Melbourne, Australia |
| Senior iOS Engineer, Cash App | CASH APP | FULL-TIME | Melbourne, Australia |
| Software Engineer | CASH APP | FULL-TIME | Melbourne, Australia |
| Android Engineer, Retail | SQUARE | FULL-TIME | REMOTE<br>Vancouver, Canada<br>Toronto, Canada |
| Global Head of Engineering – Square Banking | SQUARE | FULL-TIME | REMOTE<br>San Francisco, United States |
| Engineering Manager, Channels + Fulfillment | SQUARE | FULL-TIME | REMOTE<br>Los Angeles, United States<br>Denver, United States |
| Senior Software Engineer | SQUARE | FULL-TIME | Seattle, United States |
| Senior Software Engineer – Customer Profile, Cash App | CASH APP | FULL-TIME | REMOTE<br>San Francisco, United States<br>Seattle, United States |
| Senior Software Engineer, Data Foundation | SQUARE | FULL-TIME | San Francisco, United States |
| Software Engineer (Frontend), Square for Retail | SQUARE | FULL-TIME | Seattle, United States |
| Java Developer – Partner Integrations | TIDAL | FULL-TIME | Barcelona, Spain |
| Engineering Manager – Workflows / Eventing / PubSub | CASH APP | FULL-TIME | San Francisco, United States |
| Senior Software Engineer – Identity, Health | CASH APP | FULL-TIME | REMOTE<br>San Francisco, United States |
| Software Engineer – Identity, Health | CASH APP | FULL-TIME | REMOTE<br>San Francisco, United States |
| Software Engineer – Trust & Safety | | | |

| | | | |
|---|---|---|---|
| Health | CASH APP | FULL-TIME | REMOTE<br>Kitchener, Canada |
| Senior Software Engineer – Identity and Access Management, Health | CASH APP | FULL-TIME | REMOTE<br>New York, United States |
| Senior Software Engineer – Risk Controls, Health | CASH APP | FULL-TIME | REMOTE<br>Kitchener, Canada |
| iOS Client Tools, Cash App | CASH APP | FULL-TIME | REMOTE<br>San Francisco, United States |
| Software Engineer, Infrastructure Services | BLOCK | FULL-TIME | REMOTE<br>San Francisco, United States |
| Technical Lead–Payments and Settlements, TIDAL | TIDAL | FULL-TIME | Oslo, Norway |
| Engineering Manager, E-commerce Checkout Platform | BLOCK | FULL-TIME | Vancouver, Canada<br>Toronto, Canada |
| Senior Software Engineer – Disputes, Cash App | CASH APP | FULL-TIME | REMOTE<br>Melbourne, Australia |
| Senior iOS Software Engineer, Cash App | CASH APP | FULL-TIME | New York, United States |
| Senior iOS Software Engineer, Cash App | CASH APP | FULL-TIME | REMOTE<br>San Francisco, United States<br>New York, United States |
| Senior Software Engineer – Customer Data Services, Cash App | CASH APP | FULL-TIME | REMOTE<br>San Francisco, United States |
| Senior Software Engineer – Financial Platform, Cash App | CASH APP | FULL-TIME | REMOTE<br>San Francisco, United States |
| Senior Software Engineer – Financial Platform, Cash App | CASH APP | FULL-TIME | REMOTE<br>Atlanta, United States |
| Senior Software Engineer – Financial Platform, Cash App | CASH APP | FULL-TIME | REMOTE<br>New York, United States |
| Software Engineer, Traffic Engineering | BLOCK | FULL-TIME | REMOTE<br>New York, United States<br>Seattle, United States |
| Engineering Manager – Global Supply Chain Network | CASH APP | FULL-TIME | REMOTE<br>San Francisco, United States |
| Senior Software Engineer – Database Automation, Cash App | CASH APP | FULL-TIME | REMOTE<br>San Francisco, United States |
| Database Automation Engineer, Cash App | CASH APP | FULL-TIME | REMOTE<br>San Francisco, United States |
| Engineering Manager – Operations | CASH APP | FULL-TIME | REMOTE<br>San Francisco, United States<br>New York, United States |
| Android Software Engineer, Cash App | CASH APP | FULL-TIME | REMOTE<br>Toronto, Canada |
| iOS Software Engineer, Cash App | CASH APP | FULL-TIME | REMOTE<br>Toronto, Canada<br>New York, United States |
| Senior Android Software Engineer, Cash App | CASH APP | FULL-TIME | REMOTE<br>San Francisco, United States<br>New York, United States |
| Senior Software Engineer – Availability, Cash App | CASH APP | FULL-TIME | REMOTE<br>San Francisco, United States |
| | | | San Francisco, United States |

| | | | |
|---|---|---|---|
| Head of Community Engineering (Server) | CASH APP | FULL-TIME | Toronto, Canada |
| Software Engineering Return to Work Program, Cash App | CASH APP | FULL-TIME | REMOTE<br>Sydney, Australia |
| Software Engineering Return to Work Program, Cash App | CASH APP | FULL-TIME | REMOTE<br>Melbourne, Australia |
| Senior Site Reliability Engineer, Cash App | CASH APP | FULL-TIME | San Francisco, United States |
| Senior Software Engineer – Crypto Investing, Cash App | CASH APP | FULL-TIME | REMOTE<br>Seattle, United States |
| Senior Software Engineer – Crypto Investing, Cash App | CASH APP | FULL-TIME | REMOTE<br>San Francisco, United States |
| Head of Crypto Engineering (Server), Cash App | CASH APP | FULL-TIME | REMOTE<br>San Francisco, United States<br>New York, United States |
| Senior Software Engineer, Support Product | CASH APP | FULL-TIME | REMOTE<br>Melbourne, Australia |
| Senior Engineering Manager – Businesses Storefronts + Discovery | CASH APP | FULL-TIME | REMOTE<br>San Francisco, United States<br>Kitchener, Canada |
| Senior Engineering Manager – Businesses Storefronts + Discovery | CASH APP | FULL-TIME | REMOTE<br>Seattle, United States<br>Kitchener, Canada |
| Senior Engineering Manager – Peer-to-Peer (P2P) Payments | CASH APP | FULL-TIME | REMOTE<br>Seattle, United States<br>Kitchener, Canada |
| Senior Engineering Manager – Peer-to-Peer (P2P) Payments | CASH APP | FULL-TIME | REMOTE<br>San Francisco, United States<br>Kitchener, Canada |
| Engineering Lead – OS Apps (Server), Cash App | CASH APP | FULL-TIME | REMOTE<br>San Francisco, United States |
| Senior Software Engineer – Ops Platform, Cash App | CASH APP | FULL-TIME | REMOTE<br>New York, United States |
| Senior Software Engineer – Ops Platform, Cash App | CASH APP | FULL-TIME | REMOTE<br>San Francisco, United States |
| Senior Software Engineer – Stealth Product, Cash App | CASH APP | FULL-TIME | REMOTE<br>Seattle, United States |
| Senior Software Engineer – Stealth Product, Cash App | CASH APP | FULL-TIME | REMOTE<br>New York, United States |
| Senior Software Engineer – Stealth Product, Cash App | CASH APP | FULL-TIME | REMOTE<br>San Francisco, United States |
| Mobile Engineering Manager, Cash App | CASH APP | FULL-TIME | REMOTE<br>New York, United States |
| Senior Software Engineer – Cloud Platform Tooling, Cash App | CASH APP | FULL-TIME | REMOTE<br>New York, United States |
| Android Developer, TIDAL | TIDAL | FULL-TIME | Berlin, Germany<br>Atlanta, United States |
| Android User Content | BLOCK | FULL-TIME | Berlin, Germany |
| Software Engineer – Crypto Platform | CASH APP | FULL-TIME | Sydney, Australia |
| Software Engineer – Crypto Platform | CASH APP | FULL-TIME | Melbourne, Australia |

| | | | |
|---|---|---|---|
| Senior Frontend Software Engineer – Taxes, Cash App | CASH APP | FULL-TIME | REMOTE<br>Charlotte, United States |
| Senior Frontend Software Engineer – Taxes, Cash App | CASH APP | FULL-TIME | REMOTE<br>New York, United States |
| Senior Engineering Manager – Operations Engineering, Cash App | CASH APP | FULL-TIME | REMOTE<br>San Francisco, United States |
| Senior DevOps Engineer, Cash App | CASH APP | FULL-TIME | REMOTE<br>New York, United States |
| Senior DevOps Engineer, Cash App | CASH APP | FULL-TIME | REMOTE<br>San Francisco, United States |
| Senior Infrastructure Engineer, Cash App | CASH APP | FULL-TIME | REMOTE<br>New York, United States |
| Senior Infrastructure Engineer, Cash App | CASH APP | FULL-TIME | REMOTE<br>San Francisco, United States<br>New York, United States |
| Data Engineer – Compliance , TIDAL | TIDAL | FULL-TIME | Oslo, Norway |
| Software Engineer, Detection and Response | BLOCK | FULL-TIME | REMOTE<br>Atlanta, United States |
| Sr. Java Engineer , TIDAL | TIDAL | FULL-TIME | Oslo, Norway |
| Senior Software Engineer – Cash App Pay | CASH APP | FULL-TIME | REMOTE<br>Seattle, United States |
| Android Software Engineer, Verse | VERSE | FULL-TIME | Barcelona, Spain |
| Android Engineer, Terminal API | SQUARE | FULL-TIME | REMOTE<br>Austin, United States |
| iOS Developer | TIDAL | FULL-TIME | Oslo, Norway |
| Software Developer, E-commerce | BLOCK | FULL-TIME | REMOTE<br>Toronto, Canada<br>Austin, United States |
| Senior Software Engineer – Lending, Cash App | CASH APP | FULL-TIME | REMOTE<br>San Francisco, United States |
| Software Engineer, Channels and Fulfillment (Frontend) | BLOCK | FULL-TIME | REMOTE<br>Toronto, Canada |
| Senior Software Engineer | BLOCK | FULL-TIME | REMOTE<br>St. Louis, United States |
| Senior Software Engineer, Verse | VERSE | FULL-TIME | Barcelona, Spain |
| Senior Security Engineer, Bitcoin Platform | CASH APP | FULL-TIME | REMOTE<br>New York, United States |
| Senior Software Engineer, Security | BLOCK | FULL-TIME | REMOTE<br>New York, United States<br>San Francisco, United States |
| Senior Software Engineer – Cloud Database, Cash App | CASH APP | FULL-TIME | REMOTE<br>Austin, United States<br>Seattle, United States |
| Senior Software Engineer – Cloud Database, Cash App | CASH APP | FULL-TIME | REMOTE<br>Seattle, United States |
| Senior Software Engineer – Cloud Database, Cash App | CASH APP | FULL-TIME | REMOTE<br>Atlanta, United States<br>Seattle, United States |
| Senior Software Engineer – Cloud Database, Cash App | CASH APP | FULL-TIME | REMOTE<br>New York, United States<br>Seattle, United States |

| Position | Team | Type | Location |
|---|---|---|---|
| Senior Software Engineer – Cloud Database, Cash App | CASH APP | FULL-TIME | REMOTE San Francisco, United States Seattle, United States |
| Senior Software Engineer – PubSub/Eventing, Cash App | CASH APP | FULL-TIME | REMOTE San Francisco, United States |
| Senior Software Engineer – Observability, Cash App | CASH APP | FULL-TIME | REMOTE Charlotte, United States |
| Senior Software Engineer – Observability, Cash App | CASH APP | FULL-TIME | REMOTE New York, United States |
| Senior Software Engineer – Financial Platform, Cash App | CASH APP | FULL-TIME | Sydney, Australia |
| Software Engineer, Risk Tools | BLOCK | FULL-TIME | REMOTE Toronto, Canada |
| Engineering Manager, Mobile/Android/IOS | BLOCK | FULL-TIME | Toronto, Canada |
| Android Software Engineer, Restaurants | BLOCK | FULL-TIME | REMOTE Austin, United States |
| Senior Software Engineer | CASH APP | FULL-TIME | Atlanta, United States |
| Senior Security Software Engineer, Identity and Access Management | BLOCK | FULL-TIME | REMOTE San Francisco, United States |
| Machine Learning Engineer | BLOCK | FULL-TIME | Ann Arbor, United States |
| Software Developer, E-commerce Platform | BLOCK | FULL-TIME | REMOTE Vancouver, Canada Toronto, Canada |
| Senior Software Engineer, Square Online | BLOCK | FULL-TIME | REMOTE Toronto, Canada |
| **SUPPLY CHAIN** Global Fulfillment & Logistics Lead, Hardware Wallet | BLOCK | FULL-TIME | REMOTE San Francisco, United States |
| Logistics Program Manager – APAC | BLOCK | FULL-TIME | REMOTE Melbourne, Australia |
| Global Supply Management Lead | BLOCK | FULL-TIME | San Francisco, United States |
| **TECHNICAL PROJECT MANAGEMENT** Industry Relations & Operations, Alternative Payments and New Product Enablement Manager | SQUARE | FULL-TIME | REMOTE San Francisco, United States |
| Privacy Program Manager | BLOCK | FULL-TIME | San Francisco, United States |
| Security Governance Program Manager, Cash App | BLOCK | FULL-TIME | REMOTE San Francisco, United States |
| Acceptance Strategy & Optimization Lead, Cash App | CASH APP | FULL-TIME | REMOTE San Francisco, United States New York, United States |
| Software Engineering Program Manager | BLOCK | FULL-TIME | San Francisco, United States |
| Technical Project/Program Manager | SQUARE | FULL-TIME | San Francisco, United States |
| **WRITING & EDITING** Content Designer, Customer Point of Sale | SQUARE | FULL-TIME | REMOTE Vancouver, Canada Kitchener, Canada |
| UX Writer, Point of Sale and Customers | SQUARE | FULL-TIME | REMOTE Toronto, Canada Kitchener, Canada |

| Creative Marketing Copywriter | SQUARE | FULL–TIME | Atlanta, United States St. Louis, United States |
| Marketing Copywriter, Square for Restaurants | SQUARE | FULL–TIME | REMOTE Atlanta, United States |
| Content Specialist, Cash App | CASH APP | FULL–TIME | Philadelphia, United States |

## Block on Linkedin

See who you know at Block and learn more about our company and culture.

Connect on LinkedIn ↗



### Building blocks

Square

Cash App

Spiral

TIDAL

TBD54566975

### Follow us

Twitter

LinkedIn

Instagram

© 2021 Block, Inc. BLOCK and the Block Logo are trademarks of Block, Inc.

Case 4:21-cv-00913-GAF   Document 16-8   Filed 12/21/21   Page 30 of 30