# EXHIBIT A

| Mark Name | Reg. No | Serial No. | Owner Name | International Class | Goods & Services Description | Live/ Dead | Design |
|-----------|---------|-----------|------------|--------------------|-----------------------------|------------|--------|
| BLOCK INDUSTRIES | 4456487 | 85810229 | Block Industries llc | 025 | Button down shirts; collared shirts; hooded sweat shirts; knit shirts; long-sleeved shirts; over shirts; pique shirts; polo shirts; shirts; shirts and short-sleeved shirts; short-sleeved or long-sleeved T-shirts; short-sleeved shirts; sport shirts; sweat shirts; T-shirts; tee shirts; wearable garments and clothing, namely, shirts. | L | |
| BLOCKREADY | 6582018 | 90491993 | Preferred Materials, Inc. | 019 | Concrete masonry block fill made, namely, of sand, cement, rock and various chemicals. | L | |
| THE BLOCK | 6330532 | 88980907 | The Block Crypto, Inc | 041, 042 | Entertainment and educational services, namely, organizing and conducting training sessions, classes, seminars, workshops, and conferences in the fields of cryptoassets and blockchain technology<br><br>Providing a website featuring news, information, and video and audio content in the fields of cryptoassets and blockchain technology | L |  |
| DIGITAL BlOCK | 6512076 | 88654396 | Cox Automotive, Inc. | 035 | Motor vehicle auction services provided via the internet; providing an online searchable database of motor | L | |

| Mark Name | Reg. No | Serial No. | Owner Name | International Class | Goods & Services Description | Live/ Dead | Design |
|-----------|---------|------------|------------|--------------------|-----------------------------|------------|--------|
| | | | | | vehicles for auction via the internet and other electronic communications networks; arranging and conducting auctions of motor vehicles via the internet; online auctioneering services in the field of motor vehicles provided via the internet. | | |
| BLOC | 6471740 | 88709048 | Byrne Electrical Specialists, Inc. | 009 | Extension cords. | L | |
| BLOC | 6422675 | 88042381 | Bloc Hotel Group Limited private limited company | 041 | Educational and entertainment services, namely, arranging and conducting parties, educational conferences, conventions for educational or cultural purposes, exhibitions and meetings for entertainment purposes, all the aforesaid services being provided within hotels or motels in connection with the provision of hotel or motel services | L | |
| BLOC | 6031070 | 88976821 | Bloc Hotel Group Limited private limited company | 016, 043 | Magazines in the field of travel, leisure, and food; books in the field of travel, | L | |

| Mark Name | Reg. No | Serial No. | Owner Name | International Class | Goods & Services Description | Live/ Dead | Design |
|-----------|---------|------------|------------|--------------------|-----------------------------|-----------|--------|
| | | | | | leisure, and food; maps; guides in the field of travel, leisure, and food.<br><br>Provision of temporary accommodation; hotel services; motel services; hotel reservation services for others; booking services for hotel and motel accommodation for others; provision of function, conference, convention, party, exhibition and meeting facilities. | | |
| .BLOK | 6374864 | 88865089 | Bradley, Jason A. | 038 | Electronic messaging; Electronic messaging services; Electronic transmission of messages; Electronic, electric, and digital transmission of voice, data, images, signals, and messages; Delivery of messages by electronic transmission; Providing on-line forums for transmission of messages among computer users; Providing internet chat rooms; Providing internet chatrooms; Providing on-line chat | L | |

| Mark Name | Reg. No | Serial No. | Owner Name | International Class | Goods & Services Description | Live/ Dead | Design |
|---|---|---|---|---|---|---|---|
| | | | | | rooms for social networking; Providing virtual chat rooms established via text. | | |
| BLOCKLAYER | 6082063 | 88977330 | TIBCO Software Inc. | 042 | Application Service Provider (ASP) services featuring software for use in creating, deploying, and hosting smart contracts and blockchain applications, and for use in managing and verifying data utilizing blockchain-based protocols that secures data with cryptographic information; design, development, and implementation of software for the automation or encryption of business processes, smart contracts, and financial transactions using blockchain and distributed ledger technology; Providing temporary use of non-downloadable software for use with crypto- | L | |

| Mark Name | Reg. No | Serial No. | Owner Name | International Class | Goods & Services Description | Live/ Dead | Design |
|---|---|---|---|---|---|---|---|
| | | | | | assets and digital assets to verify distributed ledger transactions; technical support services, namely, monitoring computer systems and troubleshooting of computer software problems. | | |
| THE BLOCK | 6325057 | 88297865 | Enbar, Inc. | 043 | Bar services; Restaurant. | L |  |
| OUR BLOCK | 6301966 | 88437944 | Tamika McConnaughey | 041 | Entertainment in the nature of an ongoing special variety, news, music or comedy show featuring children's health, children's wellness and children's social issues broadcast over television, satellite, audio, and video media. | L |  |
| THE BLOCK | 6264604 | 88918068 | The Block Enterprises LLC | 042 | Website design consultancy. | L | |
| BLOCK 30 | 5725577 | 88042726 | Foote, Brian | 035 | Providing and updating a financial digital index of the top 30 digital currency values. | L | |
| TBLOCKS | 6257726 | 88423023 | DuMore Sports, Inc. | 006, 039 | storage racks primarily of metal for bicycles. | L | |

| Mark Name | Reg. No | Serial No. | Owner Name | International Class | Goods & Services Description | Live/ Dead | Design |
|---|---|---|---|---|---|---|---|
| | | | | | LEASING OF BICYCLES RACKS. | | |
| HP BLOCK | 6235027 | 88680491 | JOHNS MANVILLE CORPORATION DELAWARE | 017 | Calcium silicate insulation. | L | |
| BLOCK 30 FINANCIAL | 6156647 | 88609459 | BLOCK 30 FINANCIAL, LLC | 036 | Trading of securities index futures; Providing financial services information and financial information updates in the fields of digital currency exchange, digital currency exchange transactions, non-banking financial services in the nature of block chain-based payment verification services and physical locations of financial service providers, as well as providing financial information about mobile banking services via mobile payment applications and interactive touch screen kiosks. | L | |
| BLOCK 30 LABS | 5866267 | 88236405 | Block 30 Labs, LLC | 036 | Trading of securities index futures; Financial information, namely, providing financial | L | |

| Mark Name | Reg. No | Serial No. | Owner Name | International Class | Goods & Services Description | Live/ Dead | Design |
|-----------|---------|------------|------------|--------------------|-----------------------------|------------|--------|
| | | | | | information and updates about digital currency exchange, currency exchange services, digital currency exchange transactions. | | |
| BLOCK 10 | 5866266 | 88236396 | Block 30 Labs, LLC | 036 | Trading of securities index futures; Financial information, namely, providing financial information and updates about digital currency exchange, currency exchange services, digital currency exchange transactions. | L | |
| BLOCK 5 | 5849341 | 88236391 | Block 30 Labs, LLC | 036 | Trading of securities index futures; Financial information, namely, providing financial information and updates about digital currency exchange, currency exchange services, digital currency exchange transactions. | L | |
| BLOCK 30 | 6192990 | 88663044 | Block 30 Financial, LLC | 035, 036 | Advertising and marketing services; consulting services in the field of advertising and marketing; Intermediary services, namely, facilitating transactions between buyers and sellers through | L | |

| Mark Name | Reg. No | Serial No. | Owner Name | International Class | Goods & Services Description | Live/ Dead | Design |
|-----------|---------|------------|------------|--------------------|-----------------------------|------------|--------|
| | | | | | providing buyers with information about sellers, goods, and/or services; Operating on-line marketplaces for sellers and buyers of goods and/or services; Providing a website for connecting sellers with buyers; Provision of an on-line marketplace for buyers and sellers of goods and services; compiling indexes of information, namely, tracking financial indexes.<br><br>financial services, namely, financial analysis and consultation; consulting for financial services and financial products; real estate consultation services; financial tracking services featuring an index for tracking multiple tokenized digital, traditional or tokenized assets; financial advisory services in the fields of tokenization of assets; Trading of securities index futures; Financial information, namely, providing financial information, services and updates about digital currency exchange, digital currency exchange transactions and | | |

| Mark Name | Reg. No | Serial No. | Owner Name | International Class | Goods & Services Description | Live/ Dead | Design |
|-----------|---------|-----------|------------|--------------------|-----------------------------|-----------|--------|
| | | | | | traditional asset tracking and exchange - such as stocks, bonds, commodities and alternative assets; Non-banking financial services, namely, business fundraising for others provided in physical locations, as well as mobile financial services, namely, business fundraising for others via mobile payment applications and interactive touch screen kiosks. | | |
| BLOCK 30 PAY | 6151029 | 88609450 | BLOCK 30 FINANCIAL, LLC | 009 | Downloadable software for enabling the electronic transfer of money between users; Downloadable software for enabling processing of electronic funds transfers and payments made via ACH (automated clearing house), credit card, debit card, electronic check and electronic, mobile and online payments. | L | |
| TRUBLOCK | 6001782 | 88567682 | Tastes Natural, LLC | 030 | Food flavorings being non-essential oils; Extracts used as food flavoring. | L | |
| BLOCKPRAXIS | 6101577 | 88743120 | Isentropy LLC | 042 | Electronic document and e-mail time-stamping services. | L | |
| BLOCKTIME | 6085389 | 88709934 | SHENZHEN | 009 | Accumulators; | L | |

| Mark Name | Reg. No | Serial No. | Owner Name | International Class | Goods & Services Description | Live/ Dead | Design |
|---|---|---|---|---|---|---|---|
| | | | GREEN GIANT ENERGY TECHNOLOGY DEVELOPMENT CO.,LTD. | | Automatic pill counters; Batteries; Batteries for electronic cigarettes; Cases for photographic apparatus; Chargers for electric batteries; Chargers for electronic cigarettes; Chronographs for use as specialized time recording apparatuses; Covers for tablet computers; Egg timers; Electronic agendas; Electronic indicator panels; Electronic numeric displays; Flashlights for use in photography; Hourglasses; Pedometers; Photographic viewfinders; Protective films adapted for computer screens; Rechargeable electric batteries; Stands for photographic apparatus; Time recording apparatus; Tripods for cameras. | | |
| BLOCK 37 | 6085048 | 88705375 | 108 North State Street (Chicago) | 036 | Brokerage, rental, leasing and management | L | |

| Mark Name | Reg. No | Serial No. | Owner Name | International Class | Goods & Services Description | Live/ Dead | Design |
|---|---|---|---|---|---|---|---|
| | | | Owner, LLC LIMITED LIABILITY COMPANY DELAWARE | | of retail and shopping center spaces. | | |
| BLOK ON BLOK | 6007393 | 88580965 | PUNDI X LABS PTE. LTD. | 009 | Computer peripheral devices; Electronic card readers; Interactive touch screen terminals; Mobile phones; Point-of-sale terminals; Smartglasses; Smartphones; Smartwatches; Tablet computers; Wireless computer mice. | L | |
| BLOCK BOUNCE | 5992737 | 88492442 | Pfeffer, Linda D. | 035 | Business consulting services in the field of blockchain systems; marketing consulting; marketing services; advertising and marketing services provided by means of indirect methods of marketing communications, namely, social media, search engine marketing, inquiry marketing, internet marketing, mobile | L | |

| Mark Name | Reg. No | Serial No. | Owner Name | International Class | Goods & Services Description | Live/ Dead | Design |
|---|---|---|---|---|---|---|---|
| | | | | | marketing, and other forms of passive, sharable or viral communications channels; Promotional services, namely, promoting the services of others by means of providing online digital objects and related blockchain decentralized applications. | | |
| GOBLOCK | 5953182 | 88244498 | GoBlock USA LLC | 042 | Design and development of computer software for internet, automation, and blockchain applications. | L |  |
| BLOCKCHAIN IS AN ACCOUNTING SYSTEM AND WE ARE ACCOUNTANTS | 5916091 | 88079337 | MM BLOCKCHAIN ADVISORY, LLC | 035 | Accounting consultation; Accounting services; Business consultation services; Business consulting services in the field of crypocurrency; Consulting and information concerning accounting; Professional business consulting. | L | |
| BLOCKCHAIN INTELLECTUAL PROPERTY COUNCIL | 5911870 | 88069669 | Chamber of Digital Commerce CORPORATION | 035 | Trade association services, namely, promoting the interests of businesses in their efforts to navigate intellectual property | L | |

| Mark Name | Reg. No | Serial No. | Owner Name | International Class | Goods & Services Description | Live/ Dead | Design |
|---|---|---|---|---|---|---|---|
| | | | | | decision-making processes. | | |
| MICROBLOK | 5901607 | 88366103 | Gregoire Technology Company, LLC | 009 | Automated valves for ultra-high purity gas delivery systems; Pneumatic and hydraulic directional control valves for use in automated production machinery; Pressure regulators for ultra-high purity gas delivery systems. | L | |
| BUILDING BLOCKS TECHNOLOGIES | 5884077 | 88364191 | Building Blocks Technologies, LLC | 042 | Computer software development in the field of Blockchain related technologies; Computer software development in the field of Decentralized or distributed technologies; Design, development, and consulting services related thereto in the field of Software Development for Blockchain based applications. | L | |
| BUILDING BLOCKS TECHNOLOGIES | 5884075 | 88364185 | Building Blocks Technologies, LLC | 042 | Computer software development in the field of Blockchain related technologies; Computer software development in the field of Decentralized or distributed technologies; Design, development, and consulting services related thereto in the field of | L |  |

| Mark Name | Reg. No | Serial No. | Owner Name | International Class | Goods & Services Description | Live/ Dead | Design |
|---|---|---|---|---|---|---|---|
| | | | | | Software Development for Blockchain based applications. | | |
| BLOCKL.IO | 5872009 | 88313241 | Truckl LLC | 042 | Providing temporary use of non-downloadable cloud-based software for monitoring, planning and execution of supply chain, transportation and warehouse processes. | L |  |
| BBLOCK | 5869987 | 88264476 | Block Lawncare, LLC | 009 | Downloadable software for coordinating, booking and delivering yard care services and lawn mowing services. | L |  |
| BLOCKTRACK | 5856928 | 88323626 | RUBIX SOLUTIONS, LLC | 042 | Providing temporary use of non-download cloud-based software for asset and inventory management. | L | |
| BLOCK | 5806122 | 88241951 | Berthold Types Limited | 009 | Downloadable printing fonts; Printing fonts that can be downloaded provided by means of electronic transmission | L | |
| ONE BLOCK AT A TIME | 5714912 | 88088563 | Ubitquity, LLC | 042 | Providing software as a service (SAAS) services featuring software for the real estate industry that uses blockchain technology to securely record and track title and property | L | |

| Mark Name | Reg. No | Serial No. | Owner Name | International Class | Goods & Services Description | Live/ Dead | Design |
|---|---|---|---|---|---|---|---|
| | | | | | information; Providing on-line non-downloadable software for use in the real estate industry that uses blockchain technology to securely record and track title and property information. | | |
| BLOCKSTATE | 5709621 | 88076193 | BLOCKSTATE LLC | 035, 036 | Business development services, namely, providing start-up support for businesses of others.<br><br>Financial advisory and consultancy services, namely, consulting in the field of cryptocurrency; Financial consultation in the field of cryptocurrency; Incubation services, namely, providing financing to freelancers, start-ups, existing businesses and non-profits; Venture capital services, namely, providing financing to emerging and start-up companies. | L | |
| BUY BACK THE BLOCK | 5679973 | 88020792 | Buy Back the Block LLC | 037 | Housing services, namely, development of real property, namely, repair, improvement, and new construction; Land development services, namely, planning and laying out of residential | | |

| Mark Name | Reg. No | Serial No. | Owner Name | International Class | Goods & Services Description | Live/ Dead | Design |
|---|---|---|---|---|---|---|---|
| | | | | | and/or commercial communities; Real estate development; Real estate development and construction of commercial, residential and hotel property; Real estate development services in the field of redevelopment projects; Real estate development services in the field of commercial office and retail, innovation space, recording studios, residential multifamily units, residential single family units, community centers, and greenspace; Real estate development services in the field of urban renewal projects. | | |
| BLOCKS | 6331281 | 87121013 | Roli Ltd. limited company (ltd.) | 015, 028 | Musical instruments; electric music instruments; Electronic musical instruments adapted for the digital reproduction of musical chords; music synthesizers; keyboards for use as musical instruments, keyboard instruments, electronic musical keyboards; cases for musical instruments; computer controlled musical instruments; electronic automatically controlled rhythm machines; electronic musical instruments; | L | |

| Mark Name | Reg. No | Serial No. | Owner Name | International Class | Goods & Services Description | Live/ Dead | Design |
|-----------|---------|-----------|-----------|--------------------|-----------------------------|-----------|--------|
| | | | | | automatically controlled rhythm boxes for use with or incorporation into electronic musical instruments for providing rhythmic accompaniment, namely, rhythm machines, musical rhythm sets; keyboard instruments, music synthesizers and rhythm arrangers in the nature of rhythm machines, all being attachments for use with electronic musical instruments; computerized musical instruments; electric organs, electric pianos, electric guitars, electronic guitars, electronic drums, electronic percussion instruments and electronic rhythm musical instruments; analogue and digital sound effect pedals for musical instruments; electronic musical sound effect pedals for electronic musical instruments; sound effects pedals for musical instruments, namely, sustain pedals; sound effects pedals for musical instruments, namely, expression pedals; sound effects pedals for musical instruments, namely, wah wah pedals; rhythm | | |

| Mark Name | Reg. No | Serial No. | Owner Name | International Class | Goods & Services Description | Live/ Dead | Design |
|-----------|---------|------------|------------|---------------------|------------------------------|------------|--------|
| | | | | | machines; accessories, parts and fittings for all the aforementioned goods, namely, replacement parts, bags specially adapted for holding musical instruments; pedal controllers, namely, drum pedals, electronic effects pedals for use with musical instruments, foot pedals for use in connection with musical instruments; tuners for musical instruments; sound effectors, namely, electronic effects pedals for use with musical instruments, sound effect pedals for musical instruments; analogue and digital sound effectors, namely, electronic analogue and digital effects pedals for use with musical instruments, analogue and digital sound effect pedals formusical instruments; sustain pedals, namely, drum pedals, electronic effects pedals for use with musical instruments, foot pedals for use in connection with musical instruments; expression pedals, namely, drum pedals, electronic effects pedals for use with musical instruments, foot | | |

| Mark Name | Reg. No | Serial No. | Owner Name | International Class | Goods & Services Description | Live/ Dead | Design |
|---|---|---|---|---|---|---|---|
| | | | | | pedals for use in connection with musical instruments; wah wah pedals, namely, drum pedals, electronic effects pedals for use with musical instruments, foot pedals for use in connection with musical instruments; electronic musical sound effectors being attachments for use with electronic musical instruments, namely, electronic effects pedals for use with musical instruments, sound effect pedals for musical instruments

Automatic gaming machines; coin-operated gaming equipment; gaming machines; apparatus for games; arcade games; handheld electronic games; protective carrying cases specially adapted for handheld video games; parts and fittings for all the aforementioned goods | | |
| BLOCK | 6493553 | 87671515 | Block Building, Inc. | 037 | Construction and renovation of residential homes. | L | |
| CITYBLOCK | 6493539 | 87624237 | Cityblock Health, Inc. | 009, 042, 044, 045 | Downloadable software applications for use by healthcare providers and community care workers to identify medical, | L | |

| Mark Name | Reg. No | Serial No. | Owner Name | International Class | Goods & Services Description | Live/ Dead | Design |
|---|---|---|---|---|---|---|---|
| | | | | | behavioral and social risks of patients, to coordinate medical and social services, to provide complex care management, and to manage patient populations; downloadable software applications for use by patients to improve engagement in healthcare services, facilitate medication management, provide health reminders, and schedule appointments, and communicate with members of healthcare and community care teams.<br><br>Software as a service services featuring software for use by healthcare providers and community care workers to identify medical, behavioral and social risks of patients, to coordinate medical care and social welfare services, to provide complex care management, and to manage patient populations.<br><br> Healthcare services for populations with complex healthcare needs, namely, primary care services, | | |

| Mark Name | Reg. No | Serial No. | Owner Name | International Class | Goods & Services Description | Live/ Dead | Design |
|-----------|---------|------------|------------|--------------------|-----------------------------|------------|--------|
| | | | | | behavioral health services, mental health therapy services, addiction treatment, and counseling services in the fields of health, nutrition and wellness; health care management services; medical clinic services featuring integrated access to community based organizations, and support groups that offer wellness care and nutrition counseling; providing in-home medical care; telemedicine services.<br><br>Providing case management services, namely, coordinating medical, social, legal, psychological, and personal care for persons with diseases, illnesses and medical conditions; health care coordination services. | | |
| BLOCK | 5717967 | 87979951 | Block Building, Inc. | 035, 042 | Promoting the goods and services of others in the field of residential renovations; the bringing together, for the benefit of others, of a variety of goods and services, enabling customers to view and purchase those goods and services in the field of residential renovation designs, plans | L | |

| Mark Name | Reg. No | Serial No. | Owner Name | International Class | Goods & Services Description | Live/ Dead | Design |
|-----------|---------|------------|------------|--------------------|-----------------------------|------------|--------|
| | | | | | and packages featuring design services, construction services and materials. Providing temporary use of online non-downloadable software for facilitating the selection and purchase of residential renovation projects; providing temporary use of online non-downloadable software enabling users to view, customize and purchase residential renovation designs, plans and packages. | | |
| BLOCK | 6142233 | 87671508 | Block Building, Inc. | 009 | Mobile application for facilitating the selection and purchase of residential renovation projects; mobile application featuring residential renovation designs, plans and packages for users to view, customize and purchase. | L | |
| BLOCK PARTY | 6039590 | 87544534 | PEAG, LLC | 009 | Audio speakers; Wireless indoor and outdoor speakers. | L | |
| BLOCKAPPS | 5456421 | 87315441 | BlockApps, Inc. | 009, 042 | Downloadable cloud-based software for storing a database of data and any type of content, files, information; downloadable software in the nature of a | L | |

| Mark Name | Reg. No | Serial No. | Owner Name | International Class | Goods & Services Description | Live/ Dead | Design |
|-----------|---------|-----------|------------|-------------------|----------------------------|-----------|--------|
| | | | | | mobile application to send, receive, store, and safeguard digital currency; downloadable software in the nature of a mobile application to access an electronic database of business directory information.<br><br>Providing temporary use of non-downloadable computer software that allows users to send, receive, store, and safeguard digital currency; providing temporary use of non-downloadable cloud-based software for storing a database of data and any type of content, files, information; providing a secure, web-based service featuring technology that enables users to remotely access, send, receive, store, and manage digital currency; providing a website that gives users the ability to create customized web pages featuring user-defined profiles; application service provider featuring application programming interface (API) software for integration of financial transactions into websites and mobile applications; | | |

| Mark Name | Reg. No | Serial No. | Owner Name | International Class | Goods & Services Description | Live/ Dead | Design |
|-----------|---------|------------|------------|--------------------|-----------------------------|------------|--------|
| | | | | | application service provider featuring application programming interface (API) software for integration of content, data, information or records into websites and mobile applications; design of computer databases featuring digital files; providing a secured-access website that gives registered Internet networked institutions the ability to upload, view, copy, print, download and share documents and digital images for the purposes of conducting consumer-driven transactions; providing a website featuring technology that enables users to access records of all executed transactions of digital files and data located in a database or network; providing a website featuring technology that enables users to securely and anonymously store digital files and data; providing a website featuring technology that enables users to maintain the security and integrity of digital files and data. | | |
| BLOCKCHANGE | 5676113 | 87579281 | Block change Ventures I GP, | 036 | Providing venture capital, development capital, | L | |

| Mark Name | Reg. No | Serial No. | Owner Name | International Class | Goods & Services Description | Live/ Dead | Design |
|---|---|---|---|---|---|---|---|
| | | | LLC | | private equity and investment funding. | | |
| THINK INSIDE THE BLOCK | 6102555 | 87828746 | Duality Blockchain Solutions LLC | 009, 035, 042 | Graphical, command line, menu driven, form based, and natural language user interface software for blockchain applications.<br><br>Blockchain as a service, namely, business advice and information in the field of blockchain technology.<br><br>Platform as a service (PAAS) featuring computer software platforms for providing decentralized computing services in the nature of securing and protecting electronic data and automating business transaction workflows in the nature of the purchase and sale of goods and services using blockchain distributed ledger technology via a global computer network | | |
| BLOCK TALK. | 6010647 | 87655337 | 2052503 Alberta Inc. | 009,042,045 | mobile software application for use with portable handheld electronic communication devices and wired and wireless communication devices for delivery of neighbourhood-specific information, namely, notifications of public and personal safety concerns, | L |  |

| Mark Name | Reg. No | Serial No. | Owner Name | International Class | Goods & Services Description | Live/ Dead | Design |
|-----------|---------|------------|------------|--------------------|------------------------------|------------|--------|
| | | | | | disasters and emergency situations, hazardous situations, violence and hostility incidences, wildlife sightings, and providing updates on urgent situations and crisis; mobile software application for use with portable handheld electronic communication devices and wired and wireless communication devices that allow users to access weather forecasts, weather and weather-related information, travel, traffic and transportation-related information, road, ski, air quality, ultraviolet and environmental reports, marine information and local marine forecasts, pollen information and local pollen forecasts, flu information and local flu forecasts, information about insects and local insect forecasts, lawn and garden information; mobile software application for use with portable handheld electronic communication devices and wired and wireless communication devices that allow users to access information concerning traffic flow, maps | | |

| Mark Name | Reg. No | Serial No. | Owner Name | International Class | Goods & Services Description | Live/ Dead | Design |
|-----------|---------|------------|------------|--------------------|-----------------------------|------------|--------|
| | | | | | containing traffic flow information, incident data showing particulars of scheduled incidents which affect traffic flow, such as planned road closures, and particulars of unscheduled incidents which affect traffic flow, such as accidents, police, fire and other emergency service road closure, and road damage and blockage due to unplanned causes; mobile application for use with portable handheld electronic communication devices and wired and wireless communication devices allowing users to enter and track information regarding lost pets and missing persons; mobile software application for use with portable handheld electronic communication devices and wired and wireless communication devices for delivery of reminder services of dates and events; mobile software application for use with portable handheld electronic communication devices and wired and wireless communication devices for delivery of reminder | | |

| Mark Name | Reg. No | Serial No. | Owner Name | International Class | Goods & Services Description | Live/ Dead | Design |
|---|---|---|---|---|---|---|---|
| | | | | | services regarding maintenance of home and property security systems; mobile application for use with portable handheld electronic communication devices and wired and wireless communication devices allowing law enforcement agencies to issue and update amber alerts; mobile application for use with portable handheld electronic communication devices and wired and wireless communication devices providing politicians and elected government officials a virtual town hall platform to inform and explain their votes and actions to constituents<br><br> providing and rental of advertising space on the internet; providing a searchable online advertising guide featuring the goods and services of others on the internet; advertising flyer distribution for others<br><br>Providing and installing non-downloadable online software and software for portable electronic handheld devices and wired and wireless | | |

| Mark Name | Reg. No | Serial No. | Owner Name | International Class | Goods & Services Description | Live/ Dead | Design |
|-----------|---------|------------|------------|---------------------|------------------------------|------------|--------|
|           |         |            |            |                     | communication devices for delivery of neighbourhood-specific information, namely, notifications of public and personal safety concerns, disasters and emergency situations, hazardous situations, violence and hostility incidences, wildlife sightings, and providing updates on urgent situations and crisis; providing and installing non-downloadable online software and software for portable handheld electronic communication devices and wired and wireless communication devices that allow users to access weather forecasts, weather and weather-related information, travel, traffic and transportation-related information, road, ski, air quality, ultraviolet and environmental reports, marine information and local marine forecasts, pollen information and local pollen forecasts, flu information and local flu forecasts, information about insects and local insect forecasts, lawn and garden information; providing and installing non-downloadable online | | |

| Mark Name | Reg. No | Serial No. | Owner Name | International Class | Goods & Services Description | Live/ Dead | Design |
|-----------|---------|-----------|------------|-------------------|----------------------------|-----------|--------|
| | | | | | software and software for portable handheld electronic communication devices and wired and wireless communication devices that allow users to access information concerning traffic flow, maps containing traffic flow information, incident data showing particulars of scheduled incidents which affect traffic flow, such as planned road closures, and particulars of unscheduled incidents which affect traffic flow, such as accidents, police, fire and other emergency service road closure, and road damage and blockage due to unplanned causes; providing and installing non-downloadable online software and software for use with portable handheld electronic communication devices and wired and wireless communication devices allowing users to enter and track information regarding lost pets and missing persons; providing and installing non-downloadable online software and software for portable electronic handheld devices and | | |

| Mark Name | Reg. No | Serial No. | Owner Name | International Class | Goods & Services Description | Live/ Dead | Design |
|-----------|---------|------------|------------|--------------------|-----------------------------|------------|--------|
| | | | | | wired and wireless communication devices for delivery of reminder services of dates and events; providing and installing mobile software application for use with portable handheld electronic communication devices and wired and wireless communication devices for delivery of reminder services regarding maintenance of home and property security systems; providing and installing mobile application for use with portable handheld electronic communication devices and wired and wireless communication devices allowing law enforcement agencies to issue and update amber alerts; providing and installing mobile application for use with portable handheld electronic communication devices and wired and wireless communication devices providing politicians and elected government officials a virtual town hall platform to inform and explain their votes and actions to constituents | | |

| Mark Name | Reg. No | Serial No. | Owner Name | International Class | Goods & Services Description | Live/Dead | Design |
|---|---|---|---|---|---|---|---|
| BLOCK TALK | 6010637 | 87570767 | 2052503 Alberta Inc. | 009,035,042 | mobile software application for use with portable handheld electronic communication devices and wired and wireless communication devices for delivery of neighbourhood-specific information, namely, notifications of public and personal safety concerns, disasters and emergency situations, hazardous situations, violence and hostility incidences, wildlife sightings, and providing updates on urgent situations and crisis; mobile software application for use with portable handheld electronic communication devices and wired and wireless communication devices that allow users to access weather forecasts, weather and weather-related information, travel, traffic and transportation-related information, road, ski, air quality, ultraviolet and environmental reports, marine information and local marine forecasts, pollen information and local pollen forecasts, flu information and local flu forecasts, information about insects and local | L | |

| Mark Name | Reg. No | Serial No. | Owner Name | International Class | Goods & Services Description | Live/ Dead | Design |
|-----------|---------|------------|------------|--------------------|-----------------------------|------------|--------|
| | | | | | insect forecasts, lawn and garden information; mobile software application for use with portable handheld electronic communication devices and wired and wireless communication devices that allow users to access information concerning traffic flow, maps containing traffic flow information, incident data showing particulars of scheduled incidents which affect traffic flow, such as planned road closures, and particulars of unscheduled incidents which affect traffic flow, such as accidents, police, fire and other emergency service road closure, and road damage and blockage due to unplanned causes; mobile application for use with portable handheld electronic communication devices and wired and wireless communication devices allowing users to enter and track information regarding lost pets and missing persons; mobile software application for use with portable handheld electronic communication devices and wired and | | |

| Mark Name | Reg. No | Serial No. | Owner Name | International Class | Goods & Services Description | Live/ Dead | Design |
|-----------|---------|------------|------------|--------------------|-----------------------------|------------|--------|
| | | | | | wireless communication devices for delivery of reminder services of dates and events; mobile software application for use with portable handheld electronic communication devices and wired and wireless communication devices for delivery of reminder services regarding maintenance of home and property security systems; mobile application for use with portable handheld electronic communication devices and wired and wireless communication devices allowing law enforcement agencies to issue and update amber alerts; mobile application for use with portable handheld electronic communication devices and wired and wireless communication devices providing politicians and elected government officials a virtual town hall platform to inform and explain their votes and actions to constituents<br><br>providing and rental of advertising space on the internet; providing a searchable online advertising guide featuring | | |

| Mark Name | Reg. No | Serial No. | Owner Name | International Class | Goods & Services Description | Live/ Dead | Design |
|---|---|---|---|---|---|---|---|
| | | | | | the goods and services of others on the internet; advertising flyer distribution for others

Providing and installing non-downloadable online software and software for portable electronic handheld devices and wired and wireless communication devices for delivery of neighbourhood-specific information, namely, notifications of public and personal safety concerns, disasters and emergency situations, hazardous situations, violence and hostility incidences, wildlife sightings, and providing updates on urgent situations and crisis; providing and installing non-downloadable online software and software for portable handheld electronic communication devices and wired and wireless communication devices that allow users to access weather forecasts, weather and weather-related information, travel, traffic and transportation-related information, road, ski, air quality, ultraviolet and environmental reports, marine | | |

| Mark Name | Reg. No | Serial No. | Owner Name | International Class | Goods & Services Description | Live/ Dead | Design |
|-----------|---------|------------|------------|--------------------|-----------------------------|------------|--------|
| | | | | | information and local marine forecasts, pollen information and local pollen forecasts, flu information and local flu forecasts, information about insects and local insect forecasts, lawn and garden information; providing and installing non-downloadable online software and software for portable handheld electronic communication devices and wired and wireless communication devices that allow users to access information concerning traffic flow, maps containing traffic flow information, incident data showing particulars of scheduled incidents which affect traffic flow, such as planned road closures, and particulars of unscheduled incidents which affect traffic flow, such as accidents, police, fire and other emergency service road closure, and road damage and blockage due to unplanned causes; providing and installing non-downloadable online software and software for use with portable handheld electronic communication devices | | |

| Mark Name | Reg. No | Serial No. | Owner Name | International Class | Goods & Services Description | Live/ Dead | Design |
|-----------|---------|------------|------------|--------------------|-----------------------------|------------|--------|
|  |  |  |  |  | and wired and wireless communication devices allowing users to enter and track information regarding lost pets and missing persons; providing and installing non-downloadable online software and software for portable electronic handheld devices and wired and wireless communication devices for delivery of reminder services of dates and events; providing and installing mobile software application for use with portable handheld electronic communication devices and wired and wireless communication devices for delivery of reminder services regarding maintenance of home and property security systems; providing and installing mobile application for use with portable handheld electronic communication devices and wired and wireless communication devices allowing law enforcement agencies to issue and update amber alerts; providing and installing mobile application for use with portable handheld |  |  |

| Mark Name | Reg. No | Serial No. | Owner Name | International Class | Goods & Services Description | Live/ Dead | Design |
|-----------|---------|------------|------------|--------------------|-----------------------------|------------|--------|
| | | | | | electronic communication devices and wired and wireless communication devices providing politicians and elected government officials a virtual town hall platform to inform and explain their votes and actions to constituents | | |
| EASY BLOCK | 5556740 | 87504682 | CORS-U-GO CORP. | 030 | Candy; Candy bark; Gummy candies. | L | |
| BLOCKPARTY | 5846361 | 87812815 | Block Party Tickets, Inc. | 009, 036, 042 | Computer software using a distributed ledger and blockchain to manage live event ticket sales, rewards programs, and transactions; Computer software using a distributed ledger and blockchain to collect biometric information for live event security, fraud prevention, and ticket authentication; Computer software using a distributed ledger and blockchain for managing ticket sales and seating for customers of live events; Downloadable mobile applications using a distributed ledger and blockchain for managing live event ticket sales and rewards programs; Downloadable software platform featuring a distributed ledger for use | L | |

| Mark Name | Reg. No | Serial No. | Owner Name | International Class | Goods & Services Description | Live/ Dead | Design |
|-----------|---------|------------|------------|--------------------|-----------------------------|-----------|--------|
| | | | | | in e-commerce and online marketplaces for live event ticket sales via a global computer or mobile device network; Downloadable software platforms featuring a distributed ledger for use in issuing crypto assets and virtual tokens and financial transaction records for live events; Computer software using a distributed ledger and blockchain for collecting, aggregating, analyzing, modifying, transmitting, storing, and sharing of data and information.<br><br>Financial services, namely, providing crypto assets and virtual tokens for use by members of an online community via computer and communication networks; Providing decentralized distributed ledger crypto assets and virtual tokens that can represent any asset class and be used to transfer value across systems.<br><br>Computer services, namely, providing temporary use of online non-downloadable computer software using a | | |

| Mark Name | Reg. No | Serial No. | Owner Name | International Class | Goods & Services Description | Live/ Dead | Design |
|-----------|---------|-----------|------------|--------------------|-----------------------------|-----------|--------|
| | | | | | distributed ledger and blockchain to facilitate live event ticket sales and rewards programs; Software as a service (SaaS) services featuring software for allocation and recordation of crypto asset and virtual token transactions for live event tickets and goods sold at such live events; Software as a service (SaaS) featuring computer software for online and mobile device live event ticketing; Providing temporary use of on-line non-downloadable software and applications for use in processing electronic transfer of crypto assets and virtual tokens to and from others; Providing temporary use of on-line non-downloadable software and applications for use in collecting, receiving, tracking and transferring crypto assets and virtual tokens; Providing temporary use of on-line non-downloadable software and applications for use in accessing, reading, tracking, and using blockchain technology; Data automation and collection | | |

| Mark Name | Reg. No | Serial No. | Owner Name | International Class | Goods & Services Description | Live/ Dead | Design |
|---|---|---|---|---|---|---|---|
| | | | | | service using a distributed ledger, blockchain, and a proprietary software for collecting, aggregating, analyzing, modifying, transmitting, storing, and sharing data and information. | | |
| BLOCKFEST | 5646401 | 87661042 | Game Retail Limited | 009,038,041 | Games software; computer game software; video game software; electronic computer game and video game software; interactive computer game and video game software; virtual reality computer game and video game software; interactive electronic computer game and video game software; computer game and video game programs; electronic computer game and video game programs; interactive computer game and video game programs; virtual reality computer game and video game programs; downloadable computer and video game software and programs; downloadable electronic computer game and video game software and programs; downloadable interactive computer game and video game software and programs; downloadable virtual | L | |

| Mark Name | Reg. No | Serial No. | Owner Name | International Class | Goods & Services Description | Live/ Dead | Design |
|-----------|---------|------------|------------|--------------------|-----------------------------|-----------|--------|
| | | | | | reality computer game and video game software and programs; interactive multimedia computer game and video game programs and software<br><br>Providing access to gaming websites; transmission of computer games, video games, electronic games and interactive games via the internet, computer networks and electronic communication networks<br><br>Entertainment services in the nature of on-line computer games, video games, electronic computer and video games, interactive computer and video games, virtual reality computer and video games, multiple player computer and video games; gaming services, namely, conducting online computer game tournaments; on-line gaming services in the nature of online computer game competitions; computer gaming services, namely, conducting online computer game competitions; arranging of | | |

| Mark Name | Reg. No | Serial No. | Owner Name | International Class | Goods & Services Description | Live/ Dead | Design |
|-----------|---------|------------|------------|--------------------|-----------------------------|------------|--------|
| | | | | | on-line computer game tournaments; arranging and organising of computer gaming, namely, video game events, competitions and tournaments; arranging and organising of on-line video game events, competitions and tournaments; providing online video game entertainment services; video game arcade services; providing electronic games via the internet; rental of video and computer games; provision of online computer games; provision of online video games; provision of online interactive computer and video games; conducting live multiple player online games; provision of online interactive computer games; providing information relating to computer games and computer enhancements for games; providing information to game players about ranking and scores in respect of gaming; entertainment services, namely, hosting of special events in the nature of computer gaming leagues; providing | | |

| Mark Name | Reg. No | Serial No. | Owner Name | International Class | Goods & Services Description | Live/ Dead | Design |
|-----------|---------|------------|------------|-------------------|----------------------------|------------|--------|
| | | | | | a web-based system for customers to organize leagues for recreational computer game playing; game services provided online from a computer network; providing online information on computer and video game strategies; electronic games services in the nature of computer games provided online of by means of a computer network; provision of online information in the field of computer games; providing interactive multi-player computer games via the internet and electronic communication networks; provision of facilities for playing computer and video games; organisation of entertainment parties and exhibitions featuring computer and video games; organisation of parties and special events in a computer and video game arcade for social entertainment purposes; organisation, arranging and providing facilities for conventions related computer gaming purposes, for non-advertising purposes; organisation, arranging | | |

| Mark Name | Reg. No | Serial No. | Owner Name | International Class | Goods & Services Description | Live/ Dead | Design |
|---|---|---|---|---|---|---|---|
| | | | | | and providing facilities for conventions in respect of computer and video games, gaming, online gaming, virtual reality gaming, for non-advertising purposes; providing temporary use of non-downloadable interactive computer games and multiplayer computer games | | |
| TRU BLOCK ULTRA | 5740608 | 87591321 | Meridian Bioscience, Inc. | 005 | Biological reagents to block heterophilic antibodies in immunoassays for medical purposes. | L | |
| NEWBLOCK CAPITAL | 5731195 | 87810933 | Newblock Capital LLC | 036 | Financial services, namely, providing electronic transfer of virtual currency for use by members of an on-line community via a global computer network; Currency trading; Electronic financial trading services in the field of virtual currency, cryptocurrency; Investment of funds for others in the field of virtual currency, cryptocurrency; Management of portfolios comprising virtual currency, cryptocurrency. | L | |

| Mark Name | Reg. No | Serial No. | Owner Name | International Class | Goods & Services Description | Live/ Dead | Design |
|-----------|---------|------------|------------|--------------------|-----------------------------|------------|--------|
| BLOCKUP | 5734350 | 87291100 | Max-Block Development L.L.C. | 019 | Wall construction system consisting of engineered concrete block; wall construction system consisting primarily of engineered concrete block, and also including concrete construction hardware and accessories, namely, levelers, non-metal core inserts, and metal reinforcement elements; concrete blocks. | L |  |
| BLOCKUP | 5734349 | 87291098 | Max-Block Development L.L.C. | 019 | Wall construction system consisting of engineered concrete block; wall construction system consisting primarily of engineered concrete block, and also including concrete construction hardware and accessories, namely, levelers, non-metal core inserts, and metal reinforcement elements; concrete blocks. | L | |
| H-BLOCK | 5719909 | 87923703 | HAYDON CORPORATION CORPORATION DELAWARE | 017 | Non-metal building material, namely, rubber roof-top supports, rubber roof-top supports with attached strut channels, rod clamps or rod extensions, rubber slip sheets for roof-top | L | |

| Mark Name | Reg. No | Serial No. | Owner Name | International Class | Goods & Services Description | Live/ Dead | Design |
|---|---|---|---|---|---|---|---|
| | | | | | supports, and rubber pipe hanger supports. | | |
| BLOCK BONANZA | 5578206 | 87474420 | ARISTOCRAT TECHNOLOGIES AUSTRALIA PTY LTD | 028 | Electronic gaming machines, namely, devices which accept a wager | L | |
| Y BLOCK | 5712525 | 87890439 | Curtiss Motorcycle Company, Inc. | 012 | Motorcycles and structural parts therefor. | L | |
| NO BLOCK LEFT BEHIND | 5712499 | 87876538 | Charles E. Brooks Jr. | 025, 035 | clothing, namely, t-shirts.  Promoting public awareness of urban revitalization and redevelopment by means of public advocacy. | L | |
| BLOCK CARD | 5711077 | 87754783 | Ternio, LLC DBA Ternio | 009,016,036 | Magnetically encoded debit cards.  Debit cards without magnetic coding.  Electronic debit card transaction processing. | L | |
| IDEALBLOCK | 5706659 | 87430470 | The Hut.com Limited limited company | 005,035,041,044 | Nutraceutical preparations for weight loss purposes; weight loss and weight management supplements; probiotic supplements; amino acid supplements; vitamin supplements; mineral supplements; food supplements for dietetic use; herbal extracts for medical purposes; meal replacement bars for weight loss purposes, ready to drink meal replacement shakes and | L | |

| Mark Name | Reg. No | Serial No. | Owner Name | International Class | Goods & Services Description | Live/ Dead | Design |
|-----------|---------|------------|------------|--------------------|-----------------------------|------------|--------|
| | | | | | powdered nutritional meal replacement for weight loss; protein supplements; protein supplement shakes; dietetic beverages adapted for medical purposes; vitamin drinks, namely, dietary supplement drinks in the nature of vitamin beverages; dietary supplemental drinks; carbohydrate supplements; meal replacement bars for weight loss purposes, ready to drink meal replacement shakes and powdered nutritional meal replacement for weight loss; meal replacement drinks adapted for medical use; meal replacement powders adapted for medical use; nutritional drink mix adapted for medical use as a meal replacement; snack bars for suppressing hunger for weight loss purposes; snack bars for promoting weight loss

Retail store services, online retail store services, mail order retail store services, retail department store services, retail services by means of privately run or hosted | | |

| Mark Name | Reg. No | Serial No. | Owner Name | International Class | Goods & Services Description | Live/ Dead | Design |
|---|---|---|---|---|---|---|---|
| | | | | | shop-at-home parties, all featuring food and drink, nutritional, dietary and weight loss supplements, food supplements, meal replacement powders, shakes, drink mixes and capsules, clothing, food and beverage containers, bags and gym equipment; advertising and marketing services provided by means of indirect methods of marketing communications, namely, social media, internet marketing, blogging, and other forms of passive, sharable, or viral communications channels

Online physical fitness training and educational services, namely, classes in the fields of fitness and nutrition; online personal training and coaching for weight loss and physical fitness purposes; providing online publications in the nature of books in the field of exercise and diet; weight loss coaching

Weight loss counselling in the nature of providing weight loss program services | | |

| Mark Name | Reg. No | Serial No. | Owner Name | International Class | Goods & Services Description | Live/ Dead | Design |
|---|---|---|---|---|---|---|---|
| FAST BLOCK | 5646581 | 87747223 | KENDA RUBBER INDUSTRIAL CO., LTD. | 12 | Tires, inner tubes for vehicle tires, inner tubes for pneumatic tires, casings for pneumatic tires, tire repair patches, automobile tires, patches for repairing inner tubes, tread used to retread tires, spikes for tires, anti-skid studs for vehicle tires | | |
| EXTREME BLOCK | 5598776 | 87644416 | SWIMC LLC | 002 | Paint primers. | L | |
| ON MY BLOCK | 5572069 | 87678973 | Netflix Studios, LLC | 041 | Entertainment services in the nature of an ongoing comedic drama television series; providing online non-downloadable video clips and other multimedia digital content containing audio, video, artwork, and/or text from or related to a comedic drama television series. | L | |
| I-BLOCK | 5561243 | 87890465 | Curtiss Motorcycle Company, Inc. | 012 | Motorcycles and structural parts therefor. | L | |
| T-BLOCK | 5561242 | 87890452 | Curtiss Motorcycle Company, Inc. | 012 | Motorcycles and structural parts therefor. | L | |
| BLOCK BY BLOCK | 5550247 | 87766875 | Block By Block Foundation non-profit corporation | 036 | Charitable fundraising in the field of urban planning and urban design; charitable fundraising in the field of using video games to enable urban planning and urban design; charitable fundraising in the field of educational workshops in the field of urban planning | L | |

| Mark Name | Reg. No | Serial No. | Owner Name | International Class | Goods & Services Description | Live/ Dead | Design |
|---|---|---|---|---|---|---|---|
| | | | | | and urban design. | | |
| THE BLOCK | 5537041 | 87516281 | Iskandar, Ramzi | 035 | Butcher shops; Retail bakery shops. | L | |

| Mark Name | Reg. No. | Serial No. | Owner Name | International Class | Goods & Services Description | Live/ Dead | Design |
|---|---|---|---|---|---|---|---|
| THE BLOCK | 5537040 | 87516262 | Iskandar, Ramzi | 35 | Butcher shops; Retail bakery shops | L | |
| THE BLOC | 5536276 | 87032051 | The Cementworks, LLC | 35 | Providing advertising agency services, public relations and marketing services in the pharmaceutical and healthcare industries through all public communications means | L |  |
| BLOCK BUDDY | 5507224 | 87685836 | Western Reserve Anesthesia Education, LLC | 9 | Downloadable mobile software application for providing anesthesia reference material | L | |
| THE ORIGINAL BLOCK | 5494237 | 87619151 | Cover All Products, LLC | 27 28 41 | Gymnastic exercise mats. Gymnastic apparatus. Gymnastic instruction. | L | |
| BLOCKAUDIT | 5453239 | 87621774 | ThinkSmart, LLC | 42 | Providing on-line non-downloadable software for storing workflow audit data and verifying said data by an algorithm. | L | |
| BLOCKSIGN | 5453234 | 87621755 | ThinkSmart, LLC | 42 | Providing on-line non-downloadable software for allowing users to cryptographically sign and store documents. | L | |
| MY BLOCK MY HOOD MY CITY | 5447995 | 87606591 | Cole, Jahmal | 41 | Organizing community sporting and cultural events; Providing advice and information in the field of educational and entertainment activities and events for children; Providing information relating to educational and entertainment | L | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | activities and events for children. | | |
| BLOCKIT | 5442997 | 87599031 | TKO Performance | 27 | Floor mats; Floor mats for vehicles. | L | |
| TURBOBLOCK | 5439678 | 87458678 | Atlas Copco Comptec LLC | 7 | Integrally-geared centrifugal compressor for fuel gas boosting in power generation plants. | L | |
| NEWBLOCK | 5402570 | 87140322 | Dryvit Systems, Inc. | 19 | Construction materials in the nature of a non-metal composite, namely, a brick for exterior walls having a foam plastic core covered by fiberglass mesh, a polymer modified cement mortar and an acrylic-based finish that provides the brick with color, texture and durability. | L | |
| THINKBLOCK | 5395430 | 87520926 | Chengdu YouWei QiYi Education Technology Co., Ltd. limited company (ltd.) | 28 | Apparatus for electronic games other than those adapted for use with an external display screen or monitor; Archery implements; Balls for games; Chess games; Christmas trees of synthetic material; Exercise equipment, namely, exercise bands, training bars, rowing machines; Games adapted for use with television receivers; Gaming machines; Remote-controlled toy vehicles; Toy robots; Toy airplanes; Toy figures; Toy mobiles; Toy pianos; Toy vehicles; Toy weapons; Toys, namely, puppets and | L | **ThinkBl⚙ck** |

| | | | | | accessories therefor; Amusement apparatus adapted for use with an external display screen or monitor; Mechanical action toys; Slot machines; Transforming robotic toys; Video game machines for use with televisions. | L | |
|---|---|---|---|---|---|---|---|
| WE GO THE EXTRA BLOCK | 5333150 | 87223229 | Presti, Marie A | 35<br>36 | Real estate advertising services; Real estate marketing analysis; Real estate marketing services; Real estate marketing services in the field of homes, condominiums, apartments, cooperatives; Real estate sales management; Advertising of commercial or residential real estate; Providing real estate leads for prospective purchasers.<br><br>Real estate acquisition services; Real estate agency services; Real estate brokerage; Real estate consultancy; Real estate consultation; Real estate listing; Real estate listing services for housing rentals and apartment rentals; Real estate multiple listing services; Real estate rental services, namely, rental of residential housing; Real estate services, namely, rental of short-term furnished apartments; Real | L | |

| | | | | | estate services, namely, rental of vacation homes; Real estate services, namely, rental, brokerage, leasing and management of commercial property, offices and office space; Arranging of leases and rental agreements for real estate; Commercial and residential real estate agency services; Land acquisition, namely, real estate brokerage; Leasing of real estate; Providing real estate listings and real estate information via the Internet; Providing real estate listings via the Internet; Providing information in the field of real estate; Rental of real estate; Residential real estate agency services. | L | |
|---|---|---|---|---|---|---|---|
| THE BLOC PARTNERS | 5318578 | 87238824 | The Cementworks, LLC | 35 | Providing advertising agency services, public relations and marketing services in the pharmaceutical and healthcare industries through all public communications means. | L |  |
| THE BLOC PARTNERS | 5313440 | 87237367 | The Cementworks, LLC | 35 | Providing advertising agency services, public relations and marketing services in the pharmaceutical and healthcare industries through all public communications means. | L |  |
| THE BEST ON THE BLOCK | 5259805 | 87260245 | Savenor's Supply | 29 | Meat, namely, beef, lamb, | L | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Company, Inc. | 30<br>35 | poultry; specialty meats; sausage; bacon; seafood, not live; cheese; processed foods, namely, hamburger and chicken; soups; prepared stocks.<br><br>Bread; barbeque sauce; cooking sauces; spices; sandwiches.<br><br>Retail store services featuring gourmet foods and spices; online retail store services featuring gourmet foods and spices. | | |
| MICROBLOCK | 5203718 | 87178589 | GLENDO LLC | 8 | Vises. | L | |
| BLOCKPAY | 5199431 | 87190174 | BitShares Munich IVS | 9 | downloadable software enabling merchants to accept one or more digital currencies at no cost. | L | |
| FROM MY BLOCK TO YOURS | 5197212 | 87045568 | From My Block To Yours, Inc. | 45 | Christian ministry services; Evangelistic and ministerial services. | |  |
| FROM MY BLOCK TO YOURS | 5197210 | 87045505 | From My Block To Yours, Inc. | 45 | Christian ministry services; Evangelistic and ministerial services. | L | |
| A CHIP OFF THE BLOCK | 5132467 | 87059153 | UPYOURTELESALES LLC | 41 | on-line non-downloadable electronic newsletter in the field of sales. | L | |
| AROUND THE BLOCK | 5124096 | 87067984 | Kids Matter | 45 | Charitable services, namely, | L | |

| | | | International AKA Kids Matter | | providing clothing to children. | | |
|---|---|---|---|---|---|---|---|
| THE BLOC | 5104928 | 87032054 | The Cementworks, LLC | 35 | Providing advertising agency services, public relations and marketing services in the pharmaceutical and healthcare industries through all public communications means. | L | |
| THE BLOC | 5104926 | 87032049 | The Cementworks, LLC | 35 | Providing advertising agency services, public relations and marketing services in the pharmaceutical and healthcare industries through all public communications mean | L | |
| THE BLOC | 5104925 | 87032045 | The Cementworks, LLC | 35 | Providing advertising agency services, public relations and marketing services in the pharmaceutical and healthcare industries through all public communications means. | L | |
| QUIKBLOC | 4868119 | 86425415 | Avent, Inc. | 10 | over the needle catheter. | L | |
| BLOCK'N'GO | 4773032 | 86475924 | ROMANOFF PRODUCTS INC. | 28 | TOY BUILDING BRICK AND TOY BUILDING BLOCK ACCESSORIES IN THE NATURE OF CARRYING CASES AND PORTABLE BOXES, BOTH WITH AND WITHOUT DIVIDERS, WITH A BUILDING PLATE ON THE LID, SPECIFICALLY ADAPTED FOR PLAY WITH TOY BUILDING BRICKS AND TOY BUILDING BLOCKS, ALLOWING FOR PLAY AND EASY MOBILITY DURING TRAVEL. | L | |
| ROCK YOUR BLOCK | 4809879 | 86329048 | 1.4G HOLDINGS, | 35 | On-line retail store services | L | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | LLC | | featuring fireworks and fireworks-related products; Retail store services featuring fireworks and fireworks-related products. | | |
| FOUR BLOCK | 4975903 | 86365656 | FOUR BLOCK FOUNDATION, INC. | 35 41 | Providing career information and advice to military veterans as they transition from military to civilian life; charitable business networking services, namely, collaborating throughout the United States with educational institutions, vocational institutions, and companies to provide job-training programs and guidance to assist military veterans in their successful return to civilian life; providing information to military veterans about the corporate world, corporate culture, and the corporate sector; providing networking opportunities for military veterans seeking employment; providing on-line employment information regarding recruiting, career advice, career events, resume advice, interview tips, job resources, job listings, and internships; employment counseling, recruiting and job placement information and assistance for | L | FOURBLOCK |

| | | | | | military veterans; promoting public awareness of the needs faced by military veterans in the field of employment and reintegration into civilian communities; providing networking opportunities to military veterans seeking employment; promoting public awareness among civilian employers of the skills and talents of military veterans, and how such skills and talents can be utilized in the civilian workplace.

Providing academic and vocational information and advice to military veterans as they transition from military to civilian life; educational services, namely, developing, providing and conducting courses for military veterans to aid them in developing their professional careers; educational services, namely, developing, providing and conducting lectures, conferences, seminars and workshops in the field of career development and advice for military veterans as they transition from military to civilian life. | | |
|---|---|---|---|---|---|---|---|

| FOUR BLOCK | 4975902 | 86365627 | FOUR BLOCK FOUNDATION, INC. | 35 41 | Providing career information and advice to military veterans as they transition from military to civilian life; charitable business networking services, namely, collaborating throughout the United States with educational institutions, vocational institutions, and companies to provide job-training programs and guidance to assist military veterans in their successful return to civilian life; providing information to military veterans about the corporate world, corporate culture, and the corporate sector; providing networking opportunities for military veterans seeking employment; providing on-line employment information regarding recruiting, career advice, career events, resume advice, interview tips, job resources, job listings, and internships; employment counseling, recruiting and job placement information and assistance for military veterans; promoting public awareness of the needs faced by military veterans in the field of employment and reintegration into civilian | L | |
| --- | --- | --- | --- | --- | --- | --- | --- |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | communities; providing networking opportunities to military veterans seeking employment; promoting public awareness among civilian employers of the skills and talents of military veterans, and how such skills and talents can be utilized in the civilian workplace.<br><br>Providing academic and vocational information and advice to military veterans as they transition from military to civilian life; educational services, namely, developing, providing and conducting courses for military veterans to aid them in developing their professional careers; educational services, namely, developing, providing and conducting lectures, conferences, seminars and workshops in the field of career development and advice for military veterans as they transition from military to civilian life. | L | |
| BLOCKWORKS | 4769331 | 86031449 | HRB Innovations, Inc. | 9 | Computer software for tax return preparation, tax planning, tax calculation, and tax return filing and associated instructional manuals and other | L | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | printed instructional materials sold as a unit therewith. | | |
| MODERN BLOCK | 4767244 | 86299890 | Bentley Mills, Inc. | 27 | Carpets, rugs, mats, and matting for covering existing floors; carpeting; carpet backing; carpet tiles. | L | |
| THINKING INSIDE THE BLOCK! | 4691498 | 6314402 | Joel A. Fletcher | 28 | Board games; Hand held units for playing electronic games; Manipulative puzzles. | L | |
| POWERBLOCK | 4915032 | 86506118 | Ajax Tocco Magnethermic Corporation | 11 | Electrical induction heating apparatus for the induction heating or melting of metal, and electronic parts thereof, namely, controllers, power supplies, inductors, converters, inverters, and transformers. | L | |
| BLOCKPARTY | 4739044 | 86414674 | Animal Care Systems, Inc. | 9 | Laboratory cages for animals. | L | |
| HERITAGE BLOCK | 4724630 | 86078908 | Heritage Block, Inc. | 19 | Modular concrete units used in construction of retaining walls. | L | |
| EVERBLOCK | 4942682 | 86544488 | VERSARE SOLUTIONS LLC | 19 | Non-metal building materials, namely, interlocking plastic blocks used to construct temporary structures in the nature of walls, partitions, seating, and surface tops. | L | |
| BLOCK-IT | 4660936 | 86145832 | Kimberly-Clark Worldwide, Inc. | 19 | Protective nonwoven fabrics for use in construction as house wrap, commercial wrap, and roof and floor underlayment. | L | |
| ULTRA BLOCK | 4938277 | 86604265 | Manna Pro Products, LLC | 28 | Animal attractant, namely, wild game attractants. | L | |
| ULTRA BLOCK | 4938276 | 86604259 | Manna Pro Products, LLC | 5 | Animal feed supplements. | L | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ULTRABLOCK | 5040693 | 86896691 | 10 THRASIO TEN, INC. | 24 | Mattress covers. | L | |
| BLOCK PARTY | 4991152 | 86502243 | Karben4 Brewing, LLC | 32 | beer. | L | |
| QBLOCK | 4555761 | 86116452 | Wencon Development, Inc. | 6 | Construction elements made of metal, namely, supports; Metal roof flashing; Metal structures for mounting solar panels. | L | |
| POWERBLOCK | 5050182 | 86277316 | GRIFFIN TECHNOLOGY, LLC | 9 | Battery chargers for portable electronic devices, namely, tablet computers, laptop computers, smartphones and audio-video players, all of the aforementioned goods not for military use. | L | |
| BLOCK PARTY | 4575980 | 86164748 | American Promotional Events, Inc. | 13 | Fireworks. | L | |
| HERBLOCK | 4763444 | 86370596 | The Herb Block Foundation non-stock corporation | 36 41 | Financial sponsorship of educational programs in the field of editorial cartoons for purposes of promoting the public understanding and appreciation for the art of editorial cartoons and relevant to cartooning for the education of cartoonists, writers and students, for improving the condition of the poor, distressed and underprivileged, to preserve, support and encourage the preservation of civil rights and civil liberties, to eliminate prejudice and | L | |

| | | | | | discrimination, and to promote the freedom of expression, and to improve the government of the United States and of the District of Columbia by promoting a free and democratic government; Financial sponsorship of a facility for the display of editorial cartoons. Educational services, namely, conducting programs for purposes of promoting the public understanding and appreciation for the art of editorial cartoons and relevant to cartooning for the education of cartoonists, writers and students, for improving the condition of the poor, distressed and underprivileged, to preserve, support and encourage the preservation of civil rights and civil liberties, to eliminate prejudice and discrimination, and to promote the freedom of expression, and to improve the government of the United States and of the District of Columbia by promoting a free and democratic government; Organizing and conducting | | |
|---|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | exhibitions for cultural and educational purposes featuring the display of editorial cartoons. | | |
| BLOCK BUCKS | 4983870 | 86309638 | HIGH 5 GAMES, LLC | 9 | Games that accept virtual or monetary wagers sold as a feature of game software. | L | |
| TRU-BLOCK | 5590651 | 86865853 | RELCO, LLC | 7 | commercial food processing machines, namely, cheese brick formers. | L | |
| PROBLOCK | 4713643 | 86151802 | Johnson Concrete Company | 19 | Concrete blocks. | L | |
| METABLOCK | 4596136 | 86146448 | Balco, Inc. | 19 | Non-metal fire barriers for expansion joints in buildings and other structures. | L | |
| BLOCK BUDDY | 4584111 | 86162852 | Deanna L. Hansen DBA Fluid Isometrics | 10 | Wooden blocks for use in manual athletic and massage therapy. | L | |
| LOVE YOUR BLOCK | 4575655 | 86155047 | Laura Emily Seaman | 36 | Residential real estate agency services. | L | |
| BLOCK 15 | 5532609 | 86663178 | Block 15 Brewing Company, Inc. | 21 25 32 43 | Beer glasses; Drinking glasses. Hats; Hooded sweat shirts; T-shirts. Beer, ale, lager, stout and porter. Bar services; Restaurant services, including sit-down service of food and take-out restaurant services; Taproom services. | L | |
| MICROBLOX | 5054700 | 86934425 | Ovivo Inc. | 11 | wastewater treatment units, namely, membrane bioreactors. | L | |

| | | | | | | |
|---|---|---|---|---|---|---|
| BLOCK PRIORITY | 5173271 | 86955191 | BTCC POOL LIMITED (BVI) | 36 | financial services, namely, digital currency trade execution, confirmation, clearing and settlement services; clearing and reconciling financial transactions via a global computer network; financial services for digital currency, namely, financial administration of block chain digital currency transaction databases. | L |
| TRADEBLOCK | 5230499 | 86942343 | TRADEBLOCK, INC. | 42 | Providing temporary use of online non-downloadable software for analytics and execution in the fields of institutional workflows, data tools, trading interfaces, and index services for blockchain assets; providing temporary use of online non-downloadable software that optimizes integrations and data management for digital currency traders, and tracks and mines public blockchain networks to provide data and analytics for digital currencies. | L |
| BLOCK CAPITAL GROUP | 5214796 | 86851040 | Block Capital Group, LLC | 36 | Financial services, namely, investment services for the purchase and development of real estate. | L |
| BLOK | 5023801 | 86661446 | Logitech International S.A. | 9 | Computer keyboards and cases for tablet computers; wireless computer keyboards; protective | L |

| | | | | | covers and cases for tablet computers. | | |
|---|---|---|---|---|---|---|---|
| BLOCK | 5423732 | 86543850 | Universal Music Publishing MGB Limited | 9 35 41 | musical sound recordings and sound recordings featuring recorded sound effects; downloadable musical sound recordings and downloadable sound recordings featuring recorded sound effects; computer hardware for use by entertainment industry professionals, namely, hard drives containing music and sound effects and metadata relating thereto; computer software for use by entertainment industry professionals for searching, auditioning, and downloading music and sound effects.<br><br>Computerized online ordering services in the field of music and sound recordings; online retail store services in the field of music and sound recordings.<br><br>Music publishing services; music composition services; music production services; music library services; online rental and leasing of musical sound recordings and recorded sound effects; providing an online | L |  |

| | | | | | searchable database featuring cataloged and indexed musical sound recordings and recorded sound effects. | | |
|---|---|---|---|---|---|---|---|
| BLOCK 14 | 5324520 | 86882886 | Jackson Family Farms, LLC | 33 | Alcoholic beverages except beers. | L | |
| BLOCK FORCE | 5225657 | 86327651 | Huzhou Leifu Information Technology Co.,Ltd | 9 | Computer game programmes downloadable via the Internet; Computer game software; Computer game software for use on mobile and cellular phones; Computer game software for use with personal computers, home video game consoles used with televisions and arcade-based video game consoles; Computer software for computer game development and operation; Digital media, namely, pre-recorded cd-roms, tapes, cartridges, digital video discs, digital versatile discs, dvds, and high definition digital discs featuring computer games and video games; Downloadable electronic game software for use on mobile phones and tablet computers; Downloadable electronic publications in the nature of books in the field of computer games; Interactive game programs; Video game software. | L | |

| BLOCK TECH | 5211904 | 86966692 | RMS International USA, Inc. | 28 | Construction toys; toy building blocks; toy construction sets; plastic play figures for creating vehicles or animals; toy model hobby craft kits for constructing toy model vehicles, scenery and action figures; action figure toys and play sets for action figures. | L |  |
|---|---|---|---|---|---|---|---|
| GOLD BLOCK | 5196565 | 86841270 | Sutliff Tobacco Company, LLC | 34 | Tobacco for Hookah pipes; tobacco for water pipes, namely, pipe tobacco. | L | |
| PRO BLOCK | 5174650 | 86923882 | Quilter Laboratories, LLC DBA Quilter Laboratories, LLC | 9 | Amplifiers; Guitar amplifier accessory, namely, a fitted face plate to affix to an amplifier for use with electric guitars; Guitar effects processors; Audio amplifiers; Bass amplifiers; Electronic effect pedals for use with sound amplifiers; Guitar amplifiers; Musical instrument amplifiers; Power amplifiers. | L | |
| MICRO BLOCK | 5174649 | 86923831 | Quilter Laboratories, LLC DBA Quilter Laboratories, LLC | 9 | Guitar amplifier accessory, namely, a fitted face plate to affix to an amplifier for use with electric guitars; Guitar effects processors; Amplifiers; Audio amplifiers; Bass amplifiers; Electronic effect pedals for use with sound amplifiers; Guitar amplifiers; Musical instrument amplifiers; Power amplifiers. | L | |
| BLOCK ONE VENTURES | 5079659 | 86866716 | Block One Ventures LLC | 36 | Management of private equity funds; Providing venture capital, development capital, private | L | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | equity and investment funding. | | |
| H BLOCK | 5098832 | 86863062 | Farmersmarkethawaii.com Inc. | 25 | Beanies; Hats; Jackets; Pants; Shirts; Shorts; Socks; Board shorts; Sweat pants; T-shirts. | L |  |
| THE SMART BLOCK | 5095927 | 86377756 | VanBeek, Carol VanBeek, Martin | 10 | Therapeutic shoes for the treatments of lameness in cattle. | L | |
| FASTBLOCK | 4982923 | 86803871 | EuroPharma, Inc. | 5 | Nasal spray preparation for relief of sneezing, sinus congestion, itchy and runny nose, and other allergy symptoms. | L | |
| SMARTBLOC | 4979428 | 86590419 | BS1 BYGGSYSTEMER AS | 19 | Concrete; Building stone; Shuttering, not of metal, for concrete; Cement; Fireproof cement coatings; Cement slabs; Cement posts. | L | |

| Mark Name | Reg. No. | Serial No. | Owner Name | International Class | Goods & Services Description | Live/ Dead | Design |
|---|---|---|---|---|---|---|---|
| BLOCK STOP | 4942084 | 86348073 | Henson Holdings LLC | 008 | Base platforms for non-hydraulic vehicle trailer jacks. | L | |
| POWERBLOCK | 4926891 | 86726225 | PowerSecure, Inc. | 007 | Electric power generation equipment, namely, electric generators, internal combustion engines for power generation other than for land vehicles, and integral fuel tanks sold as a component of electric generators. | L | |
| MIBLOCK | 4815715 | 86184601 | BLOK APP INC DBA MIBLOCK CORPORATION | 035 | Advertising and marketing services, namely, promoting the goods and services of others; Advertising services, namely, promoting and marketing the goods and services of others through all public communication means; community based marketing, direct marketing, marketing to local community through loyalty programs; localized consumer network, namely, providing a website for commercial purposes featuring recommendations, ratings and reviews posted by consumers about local service providers in the fields of: home renovation and home repairmen, automotive repair and sales, health care providers, legal | L | |

| | | | | | service providers, barbers and beauticians, tailors and clothes outfitters, restaurateurs; consumer trend services for the local market, namely, conducting consumer tracking behavior research and trend analysis; marketing the computer software products of others to monitor community and network consuming activity; consumer information exchange services, namely, providing consumer product information for deal seekers. | | |
|---|---|---|---|---|---|---|---|
| AUTOBLOCK | 4353012 | 85714687 | Environmental Express, Inc. | 009 | Apparatus for testing gas, liquids and solids, namely, automated metals digestion apparatus for laboratory and sample testing purposes. | L | |
| FASTBLOCK | 4449749 | 85584260 | TA AEROSPACE CO. | 002, 017 | Heat-resistant coatings for industrial applications where elevated temperatures occur; corrosion resistant, fire resistant, flame resistant, heat resistant and water resistant coating compositions for metal, plastic, composite materials, painted surfaces and other substrates; protective coatings for firewalls, fire barriers, fire shields, heat shields and thermal shields; coatings having adhesive, chemical resistant, | L | |

| | | | | | fire resistant, flame resistant, heat resistant, insulating and non-ablative properties; elastomeric-based coatings and water-based coatings for use on components and surfaces of aircraft, launch vehicles, missiles, ground vehicles and marine vessels; fuel resistant coatings for insulating components and surfaces of aircraft, launch vehicles, missiles, ground vehicles and marine vessels<br><br>Protective sealants, namely, adhesive and caulking sealant, adhesive sealants for industrial use, adhesive sealants for general use; heat resistant coatings, namely, synthetic rubber sealants for thermal insulation and fire protection, and caulking; adhesive sealant and caulking compound; silicone based sealants and adhesives; corrosion resistant, fire resistant, flame resistant, heat resistant and water resistant sealant for use on metal, plastic, composites, paints and other substrates; protective sealant for firewalls, fire barriers, fire shields, heat shields and | | |
|---|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | thermal shields; sealants having adhesive, chemical resistant, fire resistant, flame resistant, heat resistant, insulating and non-ablative properties; elastomeric-based sealant and water-based sealant for use on components and surfaces of aircraft, launch vehicles, missiles, ground vehicles and marine vessels; sealant compounds for sealing construction gaps, holes, slots, tube and wire penetrations, access panels, joints, and other openings against fire and fumes; sealant for use in the repair of corrosion resistant, fire resistant, flame resistant, ] heat resistant and water resistant goods. | | |
| MAXBLOCK | 3965241 | 85123714 | Tubelite, Inc. | 006 | G & S: Awnings of Metal. | L |  |
| BLOCK PAYS | 4696444 | 85817209 | SG GAMING, INC. | 028 | G & S: Slot machines; gambling machines; electronic gaming machines; replacement parts for all of the foregoing. | L |  |
| BLOCK UNLOCK | 4672147 | 85634067 | Schoeneckers, | 035, 041, | G & S: Marketing services, | L | |

| | | | | | |
|---|---|---|---|---|---|
| | | | Inc. | 042 | namely, providing an interactive marketing program leveraging game theory and mechanics to drive engagement and desired behaviors in target audiences and industries; On-line marketing services for others, namely, planning, designing, and developing customized, on-line interactive marketing program campaigns leveraging game theory and mechanics to drive engagement and desired behaviors in target audiences and industries; Marketing consulting, namely, tracking and reporting of participant activity in customized on-line interactive marketing programs leveraging game theory and mechanics to drive engagement and desired behaviors in target audiences and industries; Marketing services, namely, administration of a customized interactive marketing program leveraging game theory and mechanics to drive engagement and desired behaviors in target audiences and industries; Marketing services promoting the goods and services of others via customized interactive marketing programs leveraging |

| | | | | | game theory and mechanics to drive engagement and desired behaviors in target audiences and industries; Providing marketing and promotional services via an on-line interactive marketing program, namely, promoting the goods and services of others through the development and implementation of Internet incentive and reward campaigns for others, with said campaigns leveraging game theory and mechanics to drive engagement and desired behaviors in target audiences and industries; Providing an Internet website portal featuring information in the field of marketing, namely, information regarding customized interactive marketing programs leveraging game theory and mechanics to drive engagement and desired behaviors in target audiences and industries.

G & S: Educational services, namely, providing on-line instruction in the field customized interactive marketing programs that leverage game theory and | | |

| | | | | | mechanics to drive engagement and desired behaviors in target audiences and industries, with said instruction delivered via video lecture recordings, sound lecture recordings, instructional animations, quizzes, learning games, and through other written, audio, and video learning materials.<br><br>G & S: Providing a web-based system and on-line portal, namely, providing a website featuring online, non-downloadable software for behavioral marketing utilizing customized interactive marketing programs that leverage game theory and mechanics to drive engagement and desired behaviors in target audiences and industries; Computer services, namely, planning, designing, developing, and maintaining on-line websites for others, with said web sites being used in marketing campaigns, namely, for the implementation of customized on-line interactive marketing programs leveraging game theory and mechanics to drive engagement and desired | | |
|---|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | behaviors in target audiences and industries. | | |
| BLOCK B | 3993562 | 85195758 | Armstrong Vineyards, Inc. | 033 | G & S: WINE. | L |  |
| EASY-BLOCK | 3928685 | 85094178 | SPEEDBALL ACQUISITION, LLC | 016 | G & S: sketch pads. | L | |
| SMARTBLOCK | 4455888 | 85637042 | Silex Microsystems AB | 009, 040, 042 | G & S: Products for use in industrial applications in the nature of micro electro-mechanical or MEMS devices, systems and components, and other devices, systems and components having micro-scale or meso-scale features, comprised of mechanical, electrical, optical, fluidic elements, or any combination thereof, namely, electronic semi-conductors, electric resistors, capacitors, and coils, silicon wafers, silicon pillars for microfluidic applications, cantilevers for sensor applications, silicon optical mirrors, namely, customizable chips containing movable micromirror arrays made of monocrystalline silicon that can be controlled by applying electrostatic forces, silicon | L | |

| | | | | | optical benches, namely, silicon substrates made of a combination of various oxide, polymer, and metal layers that serve as a general carrier of optical and electrical components for optical lasers, fibers, and lenses.<br><br>G & S: Manufacturing, including contract manufacturing, of products for use in industrial applications in the nature of micro electro-mechanical or MEMS devices, systems and components, and other devices, systems and components having micro-scale or meso-scale features, comprised of mechanical, electrical, optical, fluidic elements, or any combination thereof to order and/or specification of others; prototype fabrication of new products for others.<br><br>G & S: Product development and design consulting services as well as computer hardware and software consulting services all in the field of industrial applications in the nature of micro electro-mechanical or MEMS devices, systems and | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | components having micro-scale or meso-scale features, comprised of mechanical, electrical, optical, fluidic elements, or any combination thereof. | | |
| BLOCKSPOT | 4496324 | 85980989 | BLOCKSPOT LLC | 041 | G & S: Educational services for children, namely, providing interactive play areas and social gatherings for children; educational services for adults, namely, providing seminars and workshops in the fields of parenting and child development; educational services, namely, providing professional development training to teachers. | L | |
| MASTER BLOCK | 4492513 | 85895328 | Levinsohn Textile Co., Inc. | 024 | G & S: pillow protectors in the nature of pillow covers; mattress protectors in the nature of mattress covers. | L | |
| SMARTBLOCK | 4512421 | 85895293 | AMVAC Chemical Corporation | 001, 005 | G & S: Plant growth regulators for agricultural use. G & S: Pesticides for agricultural use. | L | smartblock |
| ON THE BLOCK | 4344114 | 85661705 | On The Block, LLC | 035 | G & S: operating online marketplaces featuring vehicles; providing a web site at which users can offer goods for sale and buy goods offered by others in the field of vehicles. | L | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ONTHEBLOCK.COM | 4340052 | 85711275 | On The Block, LLC | 035 | G & S: Operating online marketplaces featuring vehicles; providing a web site at which users can offer goods for sale and buy goods offered by others in the field of vehicles. | L |  |
| BLOCK | 4263442 | 85468099 | Block, Paul INDIVIDUAL | 008 | G & S: Manually operated sharpeners comprised of two crossed sharpening rods. | L | |
| BLOCKSTAR | 4127580 | 85116957 | Blockstar LLC AKA BStar Clothing | 025 | G & S: Urban themed clothing, specifically Mens T-Shirts and Womens T-Shirts. | L | |
| GO BLOCK | 6504511 | 79293726 | Redarc Electronics Pty Ltd | 009, 012 | G & S: Automotive electrical components, namely, electric batteries for vehicles; battery system comprised of batteries, electric batteries, battery charge devices, battery packs and battery terminals; battery box; batteries for vehicles; battery charging apparatus for vehicles; battery holders specially adapted for storing batteries for vehicles and housing batteries; casings made from light metal specially adapted for carrying electrical devices in the nature of batteries; charging control unit for a battery for vehicles, namely, battery charging devices for motor vehicles; electric control apparatus for automobile electrical apparatus, namely, electrical controllers for | L |  |

| | | | | | operating vehicle batteries; electric control apparatus for automobile electrical equipment, namely, electrical controllers for operating vehicle batteries; electric apparatus for charging batteries, namely, electric charging cables and chargers for electric batteries; electric control units for vehicles, namely, remote controls for charging batteries; electrical recharging apparatus, namely, rechargeable electric batteries and rechargers for electric accumulators; electrical enclosures made from sheet steel for housing batteries; electronic control unit for a battery for vehicles, namely, electrical controllers for vehicles; electric power converter for battery for vehicles<br><br>G & S: Structural parts and aftermarket accessories for automotive and recreational vehicles, namely, docks specially adapted for land vehicles for mounting batteries to vehicles, battery box housing specially adapted for land vehicles for battery cells and battery control | | |
|---|---|---|---|---|---|---|---|

| | | | | | electronics for vehicles, and docks specially adapted for land vehicles for mounting battery boxes to vehicles | | |
|---|---|---|---|---|---|---|---|
| E-BLOC | 6398908 | 79290486 | Specialised Pain Medicine Pty Ltd | 042, 044 | G & S: Calibration services for medical devices for the treatment and/or relief of pain; programming services in the nature of computer programming services, configuring parameters for and calibrating medical devices for the treatment and/or relief of pain<br>G & S: Therapy services in the nature of physical therapy services; medical services, including therapeutic treatment for the relief of pain; clinical medical and health services; treatment services, namely, clinical treatment for the relief of pain; arranging of medical treatment in the nature of scheduling and coordinating appointments and follow up physical therapy * for the relief of pain * ; provision of medical treatment for the management of the relief of pain; occupational therapy services and physical rehabilitation services; healthcare services, namely, patient support | L | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | program on pain and pain treatment; medical services in the nature of the treatment and management of pain; consultancy and advisory services in relation to medical services * for the relief of pain * ; medical diagnostic testing and analysis services; provision of medical information * in relation to the treatment and/or relief of pain * ; medical treatment services by means of controlling and/or operating of medical devices for the treatment and/or relief of pain | L | |
| BLOCK | 4078545 | 79068892 | BLOCK Transformatoren-Elektronik | 009, 037 | G & S: Apparatus and instruments for conducting, switching, transforming, accumulating, regulating and controlling electricity, namely, transformers and power supply units; corresponding equipment and parts of the aforementioned goods and corresponding peripheral devices, namely, low pass inductor filters used in high power electrical applications<br><br>G & S: Installation, maintenance, adjustment and repair of transformers, power supply units and electrical filters | L | |

| BLOCKTECH | 6391742 | 79282383 | FAST RETAILING CO., LTD | 018 | G & S: Leather, unwrought or semi-wrought; artificial fur; bags, namely, handbags, tote bags, clutch bags, all-purpose carrying bags, backpacks, shoulder bags, sports bags, beach bags, reusable shopping bags, book bags, school bags, carry-on bags, boston bags, rucksacks, textile shopping bags; pouches, namely, pouches of textile, felt pouches, pouches of leather, ticket pouches; pouches and bags sold empty for attachment to backpacks; purses; key cases; toiletry bags sold empty; umbrellas; walking sticks; canes; handbag frames; purse frames; clothing for domestic pets | L | |
| BLOCKTECH | 5420534 | 79207402 | FAST RETAILING CO., LTD. | 025, 035 | G & S: Clothing, namely, jackets, down jackets, wind resistant jackets, coats, overcoats, jumpers, rainwear, sweaters; knitwear, namely, knit bottoms, knit dresses, knit jackets, knit skirts, and knit tops; cardigans; vests; waistcoats; shirts; polo shirts; layettes as clothing; waterproof clothing, namely, waterproof footwear, waterproof jackets, and waterproof pants; pullovers; wedding dresses; trousers; | L | |

| | | | | | stretch pants; jogging pants; sweatshirts; sweat pants; suits; skirts; dresses; leggings; beach clothes, namely, beach cover-ups and beach footwear, swimwear, bathing suits; nightgowns; dressing gowns; negligees; sleeping garments; sleepwear; Japanese sleeping robes being nemaki; pajamas; bathrobes; underwear; undershirts; corsets as underclothing; clothing combinations, namely, tops and shorts; chemises; drawers and underpants; slips; panties; shorts and briefs; trunks; brassieres; petticoats; hosiery; camisoles; tee-shirts; tank tops; frocks; jerseys as clothing; Japanese traditional clothing, namely, kimonos; jeans; gloves as clothing; mittens as clothing; scarfs; ties as clothing; neckties; shawls; bandanas; girdles as foundation garments; mufflers as clothing; ear muffs as clothing; headgear, namely, hats and caps; socks; stockings; garters; sock suspenders; suspenders; waistbands; belts for clothing; chasubles; sashes for wear; wimples; maniples; shower caps; sleep masks; | | |
|---|---|---|---|---|---|---|---|

| | | | | | footwear, namely, shoes, boots, sandals, and slippers; metal fittings being structural parts for Japanese style wooden clogs; Japanese style wooden clogs being geta; Japanese style sandals being zori; sports shoes; boots for sports; masquerade costumes; clothes for sports, namely, sport coats, sport stockings, sports bras, sports jackets, sports jerseys, sports uniforms, sports pants, sports shirts, and sport tee-shirts; football boots; wristbands as clothing; tights; parkas<br><br>G & S: Advertising, marketing and sales promotion services in the field of woven fabrics, beddings, towels, clothing, footwear, headgear, bags, pouches, purses, perfumery, clocks, watches, cosmetics, toiletries, dentifrices, soaps, detergents, paper, stationery, sport goods, spectacles, eyeglasses, sunglasses and goggles, jewellery, personal ornaments of precious metal, semi-wrought precious stones and their imitations, kitchen equipment, cleaning tools and washing utensils; promoting the | | |
|---|---|---|---|---|---|---|---|

| | | | | | goods and services of others through the administration of sales and promotional incentive schemes involving trading stamps; business management; commercial and industrial management assistance; organization of fashion shows for commercial or advertising purposes; organization of exhibitions and trade fairs for business and promotional purposes; providing office functions; retail store services and wholesale store services featuring woven fabrics and beddings; retail store services and wholesale store services featuring towels; retail store services and wholesale store services featuring clothing; retail store services and wholesale store services featuring headgear for wear, namely, hats and caps; retail store services and wholesale store services featuring diapers; retail store services and wholesale store services featuring footwear, other than special footwear for sports; retail store services and wholesale store services featuring bags and pouches; | | |
|---|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | retail store services and wholesale store services featuring purses; retail store services and wholesale store services featuring personal articles, namely, personal ornaments of precious metal, scarfs, mufflers being clothing, woven textile goods for personal use, namely, face towels of textile, Japanese cotton towels being tenugui, wash cloths and handkerchiefs of textile, garters, sock suspenders, suspenders, waistbands, belts for clothing, and hair ornaments | L | |
| IBLOCK | 5688132 | 79215463 | iBOSS | 009, 012, 037, 042 | G & S: Satellites, especially for scientific purposes, communication purposes and for signal transmission; ground stations in the nature of telecommunication base stations for satellite communication; scientific research and laboratory apparatuses, namely, modular satellites; educational apparatuses and simulators, namely, virtual reality simulator equipment, simulator apparatuses and simulator instruments all in the nature of satellite design, construction | L | |

| | | | | | and testing and flight simulators; electronic control devices as well as automatic electronic control devices for air and space vehicles as well as for underwater vehicles; computers for managing control devices for air and space vehicles as well as for underwater vehicles; test equipment and experiment apparatuses for aerospace, namely, modular satellite components; wind tunnels, namely, devices for simulating wind for scientific research; scientific apparatus and instruments, namely, space simulation chambers and pressure chambers; wind turbine controllers; navigating apparatuses for vehicles, radar apparatuses, on-board computers, measuring and regulating apparatuses, namely, power controllers and thermostats; electronic data recorders; apparatuses for stabilization for air and space vehicles as well as for underwater vehicles, namely, accelerometers and gyroscopes; magnetic compasses, cameras, surveying instruments and optical sensors all for use in | | |
|---|---|---|---|---|---|---|---|

| | | | | | relations to satellites, space and nautical activities and science; data processing apparatuses, computer hardware; data processing computer programs; computer software and computer firmware for use in designing, maintaining and repairing satellites; computer programs recorded on data carriers for providing air and spacecraft instrumentation simulators and for use in aerospace engineering; satellite data interpretation software, especially for interpreting satellite photographs; graphical user interface software, computer interfaces, electric interface cables, interfaces for computers; structural replacement parts for all the aforementioned apparatus<br><br>G & S: Space vehicles; underwater vehicles, namely, autonomous underwater vehicles for seabed inspection and oceanographic research; space vehicles and underwater vehicles, namely, autonomous underwater vehicles for seabed inspections and oceanographic research in kit form; space tugs, | | |
|---|---|---|---|---|---|---|---|

| | | | | | namely, space vehicles used to transfer space borne cargo from one orbit to another orbit; structural replacement parts and fittings for satellites; space vehicles as well as for underwater vehicles in the nature of autonomous underwater vehicles for seabed inspection and oceanographic research | | |
| | | | | | | | |
| | | | | | G & S: Maintenance, servicing and repair of air and space vehicles as well as of underwater vehicles; providing information relating to maintenance, servicing and repair of air and space vehicles as well as of underwater vehicles; construction of testing plants; General construction contracting of air and space vehicles as well as underwater vehicles and constructions of satellites, especially with modular systems; underwater construction, especially with modular systems, underwater installations and underwater repairs | | |
| | | | | | | | |
| | | | | | G & S: Technical consultation in the field of aerospace | | |

| | | | | | engineering; research in the field of aerospace engineering; services in the field of science and technology, namely, satellite design as well as new product research and development services relating thereto; scientific analysis and research in the field of biology, technology, physics, chemistry, trophology, psychology, astronautics, water management, energy, the environment, and construction drafting; engineering and consulting services in the fields of satellite design and astrophysics; technical advice in the field of satellite design and astrophysics and surveying; creation of satellite testing experiments and measurement evaluations on models, namely, satellites, rockets and undersea vehicles; performance of scientific and medical research assignments; design planning of experimental plants in the nature of experimental satellite manufacturing plants; material testing; development and design of air and space vehicles, satellites, underwater vehicles and underwater habitats, | | |
|---|---|---|---|---|---|---|---|

| | | | | | especially based on modular systems and functional units; rental of control installations for satellites in the nature of heterogeneous modular robotic systems, electronic equipment in the nature of modular satellite components for computing, sensing or propulsion, data processing equipment, and test and experiment facilities in the nature of laboratory apparatus and instruments, especially for aerospace; design and development of computer hardware and software, design and development of computer programs for simulating, design of computer software, maintenance and installation of computer software, all especially for aerospace | | |
|---|---|---|---|---|---|---|---|
| M-BLOCK | 5097843 | 79180611 | GEMÜ Gebr. Müller Apparatebau GmbH & Co. | 006, 007, 009 | G & S: Goods made of metal, namely manually operated pipeline valves, manually operated sliders for valves and clack valves not being parts of machines; pipe connections made of metal; valve clacks made of metal except as machine components; shutting clack valves made of metal except as machine components; | L | |

| | | | | | cover clack valves made of metal; metal connection parts, namely metal pipe connectors, structure joint connectors; metal valves, namely sliders, clacks not being parts of machines; valves made of metal for installation in pipes for liquid and gaseous media not being parts or machines; valves and valve housings made of grey iron and precious metal not being parts of machines; sterile valves made of metal for the industry, namely sliders, clacks, and valves made of metal not being parts of machines

G & S: Valves, clacks and taps made of plastic and metal as machine components; shutting valves, shutting clacks and shutting taps made of plastic and metal as machine components; valve blocks and valve block combinations made of plastic and metal as machine components; electric, pneumatic and hydraulic drives for valves and taps, namely electric motors not for land vehicles, hydraulic and pneumatic valve actuators; electric, pneumatic and | | |
|---|---|---|---|---|---|---|---|

| | | | | | hydraulic drives for valve blocks and valve block combinations, namely electric motors not for land vehicles, hydraulic and pneumatic valve actuators; components of the above-mentioned goods, namely butterfly valves being parts of valve blocks, ball valves being parts of valve blocks, pump control valves being parts of valve blocks, pipes, tubes, hoses and fittings for installation of valves and block valves in machinery; sterile armatures made of metal for the industry being machine components<br><br>G & S: Electric apparatuses and instruments for switching, regulating and controlling of fluids, namely electronic valves for controlling fluids, liquids and gases; valves as measuring and regulation instruments, namely, valves for controlling and regulating the flow of gases, fluids or liquids not being parts of plumbing, heating, cooling installations or machines; apparatus for the recordal, transmission and reproduction of data; measuring and monitoring devices, namely flow | | |
|---|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | meters and flow regulators for industrial use, fittings for flow pressure gauges, flow regulators for commercial use, pressure gauges and pressure regulators for controlling confined fluids within hydraulic and pneumatic installations and electronically or pneumatically operated relay valves, flow switches for monitoring and controlling the flow of fluids, liquids and gases; flow sensors not for medical use; pressure measuring apparatus and pressure regulation apparatus for hydraulic and pneumatic installations and electromagnetically operated pilot valves; electrical and electronic control devices for medical devices and instruments, namely electrical controllers, electronic controllers for controlling and regulating the flow of gases, fluids or liquids not being parts of plumbing, heating, cooling installations or machines | | |
| SMART BLOCK | 3119290 | 78512511 | ATL TECHNOLOGY, LLC | 009 | G & S: Electrical connectors for medical and scientific instruments, namely, connector platforms, comprised of at least two of the following - electrical | L | |

| | | | | | connector pins, sockets, and circuit boards, for use in surgical, medical, therapeutic, diagnostic, and scientific devices. | | |
|---|---|---|---|---|---|---|---|
| HERITAGE BLOCK | 3811516 | 77552732 | Wente Bros. | 033 | G & S: Wine | L | |
| BLOCK | 3694834 | 77561216 | Block and Company, Inc. | 020 | G & S: Plastic cash boxes and plastic security boxes used for money handling, plastic coin and bill trays, plastic coin organizers, plastic coin changers, plastic coin holders, plastic trays used to count or organize according to denomination, plastic security rings and plastic security seals for coin and currency bags, plastic key cabinets, plastic key racks in the nature of key holders, plastic key cassettes in the nature of key holders and plastic key panels in the nature of key holders. | L |  |
| BLOCK | 3849249 | 77561663 | Block and Company, Inc. | 018 | G & S: Wallets, pouches, satchels, and bags made of leatherette, vinyl, nylon, and polyester for transporting securities, cash, valuables and documents and fabric bags for transporting items in the nature of carrying and travel bags for transporting securities, cash, valuables and documents. | L |  |
| BLOK | 3904926 | 77688362 | Fund Raising | 035 | G & S: Automobile | L | |

| | | | Partners Inc. | | auctioneering; and Retail store services and online retail services featuring automobiles. | | |
|---|---|---|---|---|---|---|---|
| BLOCK GUARD | 3688982 | 77688653 | Master Lock Company LLC | 006 | G & S: metal locks. | L | |
| BLOCK BY BLOCK | 3663485 | 77658180 | Mydatt Services, Inc. | 037, 045 | G & S: Cleaning of streets and public spaces.<br><br>G & S: Civil protection; Pre-employment background screening; Security consultancy; Security guard services. | L | |
| MBLOC | 3715197 | 77729073 | Eagle Materials IP LLC | 019 | G & S: wallboard. | L |  |
| GREENBLOCK | 3558444 | 77256693 | KX TECHNOLOGIES LLC | 011 | G & S: Carbon filters for water filtration. | L |  |
| GREENBLOCK | 3558443 | 77256689 | KX TECHNOLOGIES LLC | 011 | G & S: Carbon filters for water filtration. | L | |
| BETR-BLOK | 3411197 | 77298544 | Fuller, Barry J. | 19 | Concrete building materials, namely, fiber reinforced cement blocks and panels. | L | |
| BLOCK | 2506246 | 76135127 | L & P Property Management Company | 21 | CLOTH FOR CLEANING, WIPING, DUSTING AND POLISHING. | L | |
| MULTIBLOCK | 2691480 | 76172756 | WESTECH ENGINEERING, | 11 | molded filter underdrain for media filter systems | L | |

| | | | LLC | | | | |
|---|---|---|---|---|---|---|---|
| BLOCK VISION | 2820657 | 76346992 | SUPERIOR VISION BENEFIT MANAGEMENT, INC. | 35, 36 | [ ADMINISTRATIVE ] SERVICES IN THE FIELD OF EYE CARE FOR MANAGED HEALTH CARE ORGANIZATIONS, NAMELY, * CREATING * [ CONTRACTING ] AND * MAINTAINING A DIRECTORY NETWORK OF * [ CREDENTIALING ] EYE CARE PROFESSIONALS * , * KNOWN AS, AND HEREINAFTER REFERRED TO AS, PROVIDERS; * WHICH ARE USED BY HEALTH CARE ORGANIZATIONS SO THAT MEMBERS OF MANAGED HEALTH CARE ORGANIZATIONS MAY HAVE ACCESS TO SUCH * [ MAINTENANCE OF PROVIDER ] * PROVIDERS; DIRECT MARKETING ADVERTISING OF VISION-RELATED INSURANCE POLICIES OF OTHERS * [ NETWORK DATABASES; UTILIZATION REPORTING OF SERVICES RENDERED BY PROVIDERS; PROCESSING AND PAYMENT OF PROVIDER CLAIMS; AND QUALITY ASSURANCE ACTIVITIES RELATING TO PROVIDER NETWORK PARTICIPATION ]. Processing of insurance claims and payment data of contracted | L | |

| | | | | | provider claims. | | |
|---|---|---|---|---|---|---|---|
| BLOCK | 2808385 | 76501806 | FERADYNE OUTDOORS, LLC | 28 | TARGETS AND TARGET ACCESSORIES THEREFOR. | L | |
| BLOCKHEADS | 3010048 | 76568448 | Blockhead's Burritos, Inc. | 43 | Restaurant services. | L | |
| I-BLOCK | 2990097 | 76535972 | GPT GLENDALE, INC. | 9 | Eye-shields, namely, safety goggles used by patients to protect eyes during medical treatment. | L | |
| HERBLOCK | 2914312 | 76544500 | The Herb Block Foundation | 16 | Political newspaper cartoons and political cartoon prints. | L | |
| BLOCK | 2511784 | 75912679 | Berthold Types Limited | 9 | [ TYPEFACE FONTS, namely, ALPHABET SYMBOLS AND GRAPHIC FONTS, RECORDED ON MAGNETIC MEDIA FOR REPRODUCTION AND DUPLICATION FOR THE CREATION OF TEXTS USING GRAPHIC TECHNIQUES; DIGITALLY STORED TYPEFACES, IN PARTICULAR ON ELECTRIC AND/OR MAGNETIC DATA CARRIERS, MAGNETIC DISCS, CD ROMS AND DISKETTES; ] COMPUTER SOFTWARE IN THE FIELD OF DESKTOP PUBLISHING; COMPUTER SOFTWARE DOWNLOADABLE FROM GLOBAL COMPUTER INFORMATION NETWORKS FOR GENERATION OF TYPEFACES AND FONTS | L | |
| DIGI-BLOCK | 2499315 | 75555283 | DIGI-BLOCK, INC. | 28 | Educational devices and games, namely, blocks, three- | L | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | dimensional forms and manipulatives for teaching mathematics. | |  |
| BLOCK-IT | 2402932 | 75797994 | KIMBERLY-CLARK CORPORATION | 24 | nonwoven fabric sold in the piece for use in the manufacture of car and boat covers, tarpaulins, tents and the like. | L | |
| BLOCK UP | 2177139 | 75024814 | Fruit of the Earth, Inc. | 3 | skin care [ and hair care ] products, namely, [ make-up, moisturizers, mascara, lipsticks, nail polish, skin gels, creams and lotions, skin moisturizers, ] suntan lotions [, ] * AND * sunscreens [ and night creams ]. | L | |
| DIGI-BLOCK | 2344076 | 75471749 | Kohlberg, Elon | 28 | Educational devices and games, namely, games, blocks, forms, and manipulatives for teaching mathematics. | L | |
| TOTAL BLOCK | 2172287 | 75160874 | FALLIEN COSMECEUTICALS, LTD. | 3 | sunscreen preparations. | L | |
| BLOCKDATA | 2227576 | 75349131 | Thomson Licensing Corporation | 35 | custom report services, namely, providing trade information in the area of securities. | L | |
| ULTRA-BLOCK | 2216368 | 75398283 | CHEMICAL CONSULTANTS, INC. | 1 | Chemicals Used in the Screen Printing Industry. | L | |
| BLOCK BY BLOCK | 2021350 | 74634738 | RAVENSBURGER NORTH AMERICA, INC. | 28 | amusement devices, namely manipulable puzzles. | L | |

| QUADBLOCK | 1938511 | 74605944 | ARCHER-DANIELS-MIDLAND COMPANY | 5 | animal feed blocks for use as nutritional supplements for horses and livestock. | L | |
|-----------|---------|----------|--------------------------------|---|--------------------------------------------------------------------------------|---|---|
| BLOCK U | 1952583 | 74566639 | BURLY SEAL PRODUCTS, INC. | 17 | elastomer rubber seals for hydraulic and pneumatic cylinders. | L | |
| BLOK-GUARD | 1784696 | 74179159 | BOYER, LLC | 1 | chemical compositions for penetrating masonry, natural stone, tile, brick, cost concrete and other structural and architectural finishes to achieve water repellency, for industrial and domestic use. | L | |
| BLOK-GUARD | 1772146 | 74179158 | BOYER, LLC | 2 | coatings and barrier-forming compositions in the nature of sealers, preservatives, and strengtheners for use on concrete, masonry, natural stone, and other structural or architectural finishes to achieve water repellency. | L | |
| TRU-BLOC | 1916480 | 74558316 | NIBCO INC. | 20 | polymeric valves. | L | |
| SUPERBLOCK | 1840200 | 74426035 | PIERCE BIOTECHNOLOGY, INC. | 1 | chemical preparations for use in connection with analytical procedures in research and diagnostic applications and in the chemical and biotechnological industries. | L | |
| SUPERBLOCK | 1757653 | 74111814 | BEAVER PLASTICS LTD. | 21 | Plastic growing containers for tree seedlings for commercial use. | L | |
| MICROBLOCK | 1620677 | 73802005 | ELKEM ASA ALLMENNAKSJESE LSKAP (ASA) | 1 | CHEMICAL ADDITIVES FOR OIL WELL CEMENT SLURRIES | L | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| J-BLOCK | 1535320 | 73723132 | MASTIC HOME EXTERIORS, INC. | 20 | FIXTURE MOUNTING BRACKETS. | L | |
| E-Z BLOCK | 1534322 | 73723049 | MASTIC HOME EXTERIORS, INC. | 20 | FIXTURE MOUNTING BRACKETS. | L | |
| ULTRA BLOCK | 1540475 | 73735916 | BACKER ROD MFG. INCORPORATED | 17 | BUILDING MATERIALS; NAMELY FIBREGLASS INSULATION FOR MANUFACTURING FIRE STOP PRODUCTS USED IN BUILDING CONSTRUCTION. | L | |
| BLOCK | 0752528 | 72161468 | LIFETIME BRANDS, INC. | 21 | Table Glassware-Namely, Tumblers and Drinking Glasses. | L |  |
| BLOCK | 0752522 | 72161467 | LIFETIME BRANDS, INC. | 21 | Chinaware and Porcelain Items-Namely, Plates, Platters, Cups, Saucers, Dishes, Coffee Pots, [ Tea Pots, ] Creamers, Sugar Basins, [ Water Pitchers, Milk Jugs, ] Sauce Boats, [ Mustard Pots, Marmalade and Jelly Jars, Egg Cups, ] Salad Bowls, [ Cookie Jars, ] Soup Bowls, Tureens, Casseroles, [ Chafing Dishes, Relish Dishes, ] and Vegetable Dishes. | L |  |