# EXHIBIT B

| Mark Name | Reg. No. | Serial No. | Owner Name | International Class | Goods & Services Description | Live/Dead | Design |
|---|---|---|---|---|---|---|---|
| PARQUET | 6602629 | 90524573 | Parquet Capital Management, LLC | 36 | Investment services, namely, asset acquisition, consultation, development and management services. | L |  |
| SELF CARE S.C.A.R. AND RESILIENCE HEALING ONE S.C.A.R. AT A TIME | 6603911 | 90172295 | Mickens, Erica | 041 | Organizing events in the field of mental health for cultural or educational purposes. | L |  |
| YOLO | 6603823 | 90087661 | Yumei Wu | 09 | Downloadable computer software for database management; Downloadable computer software for document management. | L |  |
| Design Only | 6570547 | 90127288 | Happel, Matthew | 025 | Prints; Stickers; Graphic art prints. | L |  |
| Design Only | 6515509 | 90391890 | One Green LLC | 03, 05 | Cleaner for use on sports equipment, bottles, pets; Cleaning agents and preparations; Cleaning preparations; Cleaning preparations for household purposes; All purpose cleaning preparation with deodorizing properties; All purpose cleaning preparations; All-purpose | L |  |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | cleaners; Automobile carpet and upholstery cleaning preparations; Automobile, tire, glass and wheel cleaning preparations; Automotive cleaning preparations; Carpet cleaning preparations; Facial cleansers; Hair cleaning preparations; Hair conditioner; Hair shampoo; Hand cleaning preparations; Skin cleanser in liquid spray form for use as a baby wipe alternative; Skin cleansers.<br><br>Antiseptics; Cleaning preparations, namely, odor neutralizers not for personal use; Odor neutralizing preparations for clothing and textiles; Odor neutralizing sprays for shoes, upholstery, carpet and clothing; All purpose disinfectants; Deodorizing cleaning preparations; Medicated hand wash; Spray sanitizer for personal use. | | |
| ONANON INNOVATE DESIGN MANUFACTURE | 6482023 | 90088023 | Onanon, Inc. | 09 | electrical connectors, insulated electrical connectors, cable connectors, electrical header connectors, connectors for electronic circuits, medical electrical connectors, custom electrical connectors, board | L |  |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | modifier custom electrical connectors and round plug connectors; electrical connections; electric plugs and sockets; electrical power connectors, power supply connectors, power connectors and plug-in connectors; integrated circuit sockets; integrated circuit adapters; electrical cable assemblies; electrical connector housings; electrically insulated housings for electrical apparatus made from synthetic plastic material; test pins for testing printed circuit boards. | L | |
| A 2 3 4 A A A A | 6463480 | 90408230 | Kooapps LLC | 09 | Downloadable computer game software; Downloadable computer game software for use on mobile and cellular phones. | L |  |
| A A A A A A A A | 6463479 | 90408221 | Kooapps LLC | 09 | Downloadable computer game software; Downloadable computer game software for use on mobile and cellular phones. | L |  |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELEFEEDER FOR THOSE HARD-TO-REACH PLACES | 6450292 | 90035411 | Cahill, Russell Jeffrey | 21 | Bird feeders | L |  |
| INDIA PALE ALE | 6423351 | 90032498 | Thimble Island Brewing Company | 32 | Beer, ale, lager, stout and porter. | L |  |
| BINGGRAE MELONA | 6429858 | 90043293 | Binggrae Co., Ltd. | 30 | Ice cream; Ice lollies in the nature of fruit ice bars; Frozen confectionery containing ice cream; Gelato. | L |  |
| Design Only | 6419904 | 90403428 | Express Legal Funding LLC | 36 | providing temporary loans to businesses and individuals | L |  |
| MILC MILITARY LACTATION COUNSELOR | 6320620 | 90130632 | Mom2Mom Global DBA Breastfeeding in Combat Boots | 41 | Education services, namely, one-on-one mentoring in the field of lactation counseling services; Education services, namely, providing live and on-line trainings, classes, workshops, webinars in the field of lactation counseling services; Education services, namely, providing | L |  |

| | | | | | mentoring, tutoring, classes, seminars and workshops in the field of lactation counseling services; Educational services, namely, providing continuing professional education courses in the field of lactation counseling services; Providing continuing medical education courses. | L | |
|---|---|---|---|---|---|---|---|
| NEMAH'S HOUSE | 6300171 | 90097270 | Salima LLC | 09 | Decorative magnets; Refrigerator magnets. | L |  |
| ENM CRAFTS | 6266270 | 90046579 | ENM Crafts DBA ENM Crafts | 20 | Wood products, namely, composite panels, particleboard and fiberboard for use in further manufacturing. | L |  |
| WECRUITER | 6585707 | 88624955 | Wecruiter, Inc. | 35, 45 | Employment recruiting services. Online social networking services in the field of recruiting. | L |  |
| P PENDO FOR WHAT IT'S WORTH | 6117079 | 88733923 | PENDO MANAGEMENT, LLC | 36,42,45 | Real estate appraisal and valuation. Providing temporary use of non-downloadable cloud-based software for use by consumers to order, monitor, and maintain appraisal valuation information | L |  |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | and reports.<br><br>Regulatory compliance consulting in the field of real estate appraisal and valuation. | | |
| P | 6123403 | 88733845 | PENDO MANAGEMENT, LLC | 36,42,45 | Real estate appraisal and valuation.<br><br>Providing temporary use of non-downloadable cloud-based software for use by consumers to order, monitor, and maintain appraisal valuation information and reports.<br><br>Regulatory compliance consulting in the field of real estate appraisal and valuation. | L |  |
| H C A N + HOMECARE ADVOCACY NETWORK | 6479732 | 88734329 | HomeCare Advocacy Network IP, LLC | 45 | Non-medical in-home personal care services for assisting with daily living activities of senior citizens; Social service, namely, companionship services for senior citizens; In-home support services to senior persons, namely, geriatric care management services in the nature of the coordination of necessary services and personal care for older individuals. | L |  |

| JP JPASS | 6458760 | 88828268 | FAAC S.P.A. | 9, 39, 42 | downloadable computer programs used for managing and operating electronic cash register systems; electronic devices for automatically identifying vehicles and transmitting data for the purpose of parking-related activities registration, parking enforcement and parking status visualization; computer hardware and downloadable computer software for parking registration, parking/access gate control and/or parking enforcement; downloadable computer software for web validation systems and central management systems for programming, tracking and reporting on all the activities in a parking facility; vehicle detection equipment, namely, display monitors, computers, image sensors, video cameras, and downloadable operating system and application software for detecting vehicle location; downloadable data communications software; downloadable data processing software; automatic payment systems comprised of electronic payment terminals and | L |  |

| | | | | | electronic ID cards for use in connection with payment for parking services; downloadable computer application software for mobile phones, smartphones and tablet computers, namely, software for the purpose of performing parking-related activities in the nature of detection of parking location, registration of parking location, booking of parking location, parking enforcement and parking status visualization; GPS tracking devices; global positioning system receivers.

car park services, namely, locating available parking spaces and reservation services for such parking spaces; vehicle parking; car parking; parking lot services; providing real-time information concerning vehicle parking space availability; vehicle parking services relating to the availability of on-street and off-street parking spaces.

providing temporary use of online non-downloadable computer programs used for managing and operating electronic cash register systems; | | |
|---|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | providing temporary use of online non-downloadable computer software for parking registration, parking/access gate control and/or parking enforcement; providing temporary use of online non-downloadable computer software for web-validation systems and central management systems for programming, tracking and reporting on all the activities in a parking facility; vehicle detection equipment, namely, providing temporary use of online non-downloadable operating system and application software for detecting vehicle location; providing temporary use of online non-downloadable data communications software; providing temporary use of online non-downloadable data processing software. | L | |
| RESTAURANT MARKETPLACE | 6457066 | 88940009 | Springfield Grocer Company | 35 | Wholesale and retail store services featuring restaurant supply products, namely, cooking and food preparation equipment, refrigeration equipment, heating, holding, and cooling equipment, food preparation counters and | L |  |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | workstations, storage and shelving equipment, cleaning and dishwashing equipment, cutlery and cooking utensils, kitchenware, barware, glassware, tableware, flatware, catering equipment, furniture, kitchen apparel, janitorial supplies, meat, poultry, seafood, fruits and vegetables, and processed food products. | | |
| CHAT WITH MESSAGES | 6428671 | 88070803 | Apple Inc. | 09 | Software for the transmission of text, data, images, audio, by wireless communication networks and the Internet; computer software for electronic messaging and wireless digital messaging. | L |  |
| FOUNDERS BANK | 6399788 | 88910576 | Founders Bank | 36 | Banking | L |  |
| INTERNET | 6392692 | 88893357 | Amazon Technologies, Inc. | 36, 38, 42 | downloadable Internet browser software; downloadable computer software for Internet searching; downloadable communications device software for accessing the Internet via computers, mobile computers, and mobile communications devices, to browse, access, and download content. | L |  |

| | | | | | Providing access to databases; Providing Internet access to remotely hosted operating systems and computer applications; Providing Internet access to cloud-based computer networks; Providing Internet access to hosted operating systems and computer applications<br><br>Providing an Internet search engine. | | |
|---|---|---|---|---|---|---|---|
| T T TEAM MEDICAL | 6359528 | 88908306 | Team Technologies, Inc. | 40, 42 | Assembly of products for others; Custom manufacture of products and packaging for the healthcare and medical industry, namely, medical apparatus, dosing dispensers, applicators, compounding filling equipment and accessories, privacy curtains, personal protection equipment, PPE organizers, gowns, bouffant caps, shoe covers, shoe cover dispensers, shoe cover removers, lab jackets, scrubs, gurney covers, hospital personal care products, and components of the foregoing and packaging for the foregoing.<br><br>Product development; Product | L |  |

| | | | | | design and development in the field of products and packaging for the healthcare and medical industry. | | |
|---|---|---|---|---|---|---|---|
| LOGMORE | 6344401 | 88332340 | Logmore Oy osakeyhtiö (oy) | 09, 42 | Data processing equipment; Downloadable computer software for data and report management; Downloadable software for measuring, monitoring and analyzing of conditions; Downloadable computer application software for use in implementing the Internet of Things (IoT); Downloadable big data management software; Downloadable mobile apps for data and report management; Downloadable mobile applications for the management of data; Downloadable Mobile applications for management of measuring devices; Downloadable Mobile applications for measuring, monitoring and analyzing of conditions; Data storage devices, namely, blank flash drives; Measuring instruments, namely, sensor devices for circumstance and event monitoring; Detecting and monitoring instruments, | L |  |

| | | | | | namely, circumstance monitoring tools for shipment condition determination; Electronic data loggers and recorders; Condition data collection apparatus, namely, electronic black boxes for recording data; Data collection apparatus, namely, computing and operating platforms consisting of data transceivers, wireless networks, quick response bar code readers and USB card readers for collection and management of data for cold chain supervision; Data collection apparatus, namely, computing and operating platforms consisting of data transceivers, wireless networks, quick response bar code readers and USB card readers for collection and management of data for the monitoring of environmental conditions; Data collection apparatus, namely, computing and operating platforms consisting of data transceivers, wireless networks, quick response bar code readers and USB card readers for collection and management of data for monitoring of transport conditions; Temperature, | | |
|---|---|---|---|---|---|---|---|

| | | | | | humidity, acceleration, light, tilt, gas and package opening sensors; Sensors for measuring instruments; temperature and humidity data collection apparatus, namely, temperature and humidity data logger<br><br>Online non-downloadable computer software for data and report management; Online non-downloadable software for measuring, monitoring and analyzing of conditions; Online non-downloadable computer application software for use in implementing the Internet of Things (IoT); Online non-downloadable big data management software; Software development, programming and implementation; Design and development of software in the field of mobile applications; Computer hardware development; Software as a service (SAAS) services namely, software for use by others for database, data and report management and rental of software; Science and technology services, namely, computer services for data | | |
|---|---|---|---|---|---|---|---|

| | | | | | management and analyzation; Industrial analysis services, namely, testing, analysis and studies of data to learn from and improve industrial processes to assure compliance with industry standards; Maintenance of computer software; Data mining; Services for measuring and data collection, namely, for measuring and monitoring of air pressure, water pressure, acceleration, position, location, lightness, sound, voltage, current and external data source; Measuring, monitoring and analyzing of environmental conditions; Rental of measuring apparatus; Computer services and technological services for measuring, monitoring and analyzing of conditions, namely, creation of control programs for automated measurement, adjustment, and related visualization; Computer services and technological services for data collection, namely, data analyzation services; Computer services and technological services for cold chain monitoring, namely, temperature recording services ; | | |
|---|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Computer services and technological services for monitoring transport conditions namely, condition monitoring services for logistics; Computer services and technological services for monitoring environmental conditions, namely, data analyzation services | | |
| LUNGCHA | 6331691 | 88802639 | PUENGSUCHOLSU NTORN, VICHAI | 10, 29 | Massage apparatus.<br><br>Dried fruits; Dried seafood; Shrimp paste. | L |  |
| N NISUS | 6329801 | 88678623 | Nisus Corporation | 35 | wholesale distributorship services featuring wood preservatives, termiticides, fungicides and insecticides. | L |  |
| CONTRACTOR EXPRESS CABINETS | 6318295 | 88794446 | IDEAL CABINET OPERATIONS, LTD. | 20, 42 | Kitchen cabinets, bathroom vanities, closet cabinets and outdoor cabinets.<br><br>Custom design and development of goods for others, namely, design and development of pre-fabricated and customized cabinets, closets, cabinet systems, bathroom vanities. | L |  |

| HEALTH PLACE HEALTHPLACE BY BAPTIST HEALTH ONLINE DOCTOR VISITS | 6257959 | 88675677 | Baptist Health System, Inc. | 44 | Telemedicine services. | L |  |
|---|---|---|---|---|---|---|---|
| TJM ELECTRONICS | 6290463 | 88711582 | TJM Electronic Associates, Inc. | 40 | Custom fabrication of cable assemblies, circuit boards, and printed circuit board assemblies for others; consultation services in the field of circuit board and printed circuit board manufacturing; manufacturing and assembly of electronic and electro-mechanical products, namely, control circuits, circuit boards, printed circuit board assemblies, and cable assemblies. | L |  |
| PANERA BREAD | 6051321 | 88478271 | Pumpernickel Associates, LLC | 43 | Services for providing food and drink; restaurant, cafe and catering services; take-out restaurant services; restaurants featuring delivery; food preparation; preparation of carry out foods and beverages; subscriber-based meal planning services in digital form, accessible through the Internet; food preparation services featuring meat, meat-substitutes, poultry, fish, seafood, cheese, pastas, rice, fruits, vegetables, seasonings or | L |  |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | sauces; consulting in the field of menu planning for others; providing a website on global computer networks featuring information in the fields of food and beverage preparation, cooking, recipes, ingredients, and cookware techniques. | | |
| TYCA | 6118028 | 88762638 | The National Council of Teachers of English | 41 | Educational services, namely, conducting regional and national conventions in the field of identification and promotion of the best theories and practices, and pedagogy in teaching English and distributing course material in the nature of a journal therewith. | L |  |
| P PLATT | 5750674 | 88129786 | Rexel USA, Inc. | 09 | Downloadable software in the nature of a mobile application for use in providing information and assistance in the purchase of electrical equipment, and providing personalized consumer resources for searching, locating, and providing directions for the purchase and use of electrical equipment | L |  |
| VERIDIS | 6225659 | 88792779 | Veridis Management LLC | 36 | Investment management; financial analysis and consultation; financial services, namely, investment advisory services; financial services, namely, financial management | L |  |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | services; financial portfolio management; litigation financing. | | |
| ENTERPRISE | 6220116 | 88835737 | Enterprise Holdings, Inc. | 35, 36 | Fuel management services in the field of land vehicle fleets.<br><br>Credit card payment processing services; Issuing of credit cards. | L |  |
| QB | 6215408 | 88907707 | Quantitative Brokers, LLC | 42 | Software as a service (SaaS) and platform as a service (PaaS) featuring non-downloadable computer software for institutional users for providing trading algorithms and analytics that execute derivatives instruments and securities transactions. | L |  |
| E | 6212891 | 88779261 | Enterprise Holdings, Inc. | 9 | Downloadable software in the nature of a mobile application for booking, facilitating and managing vehicle and truck rental, sales, leasing carpooling and car sharing services; Downloadable mobile application for providing information about vehicles and trucks for temporary use, offered for sale, lease or rental and vehicle and truck sharing; Downloadable mobile application for scheduling, planning, organizing, managing, | L |  |

| | | | | | and providing temporary use and sharing of vehicles and trucks either individually or as part of a fleet of vehicles. | | |
|---|---|---|---|---|---|---|---|
| P | 6204046 | 88814994 | Patrick Engineering, Inc. | 35, 37, 42 | Business management consultancy as well as development of processes for the analysis and implementation of strategy plans and management projects; cost management for construction, manufacturing, IT infrastructure projects; business project management services for construction projects; project management services for others for business purposes in the fields of architecture, urban planning; business services, namely, providing online information in relation to resource planning for the mining and resource industry, mine planning, equipment scheduling, maintenance scheduling, finance modeling, production scheduling, materials management, quality management, human resources management and project management; procurement, namely, purchasing industrial equipment, namely pumps as part of machines, electrical | L |  |

| | | | | | controls, brakes for industrial machines, motors, engines, generators, transformers, electrodes, filters, microprocessors, transmitters, and structural parts therefor for others; Consulting services for others in the field of design, planning, and implementation project management of energy usage management and energy efficiency.<br><br>Consulting services for others in the field of design, planning, and implementation project management of construction management, mining extraction, and building maintenance.<br><br>Engineering, architectural design, hydrological research, geological surveying consulting services; design of factory buildings; technological services, namely, providing consulting in the field of quality control and laboratory testing; mining exploration and mineral exploration services; providing temporary use of an on-line nondownloadable cloud computing software for use in database management, use in | | |
|---|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | electronic storage, for use as a spreadsheet, for word-processing; providing temporary use of on-line non-downloadable software and applications for use in database management, use in electronic storage, for use as a spreadsheet, for word-processing; Consulting services for others in the field of design, planning, and implementation project management of engineering, architectural design, hydrological research, and geological surveying. | L | |
| THESOKOLGROUP | 6203517 | 88647135 | The Sokol Group, LLC | 36, 37 | Real estate brokerage services; Real estate agency services; Real estate consultation; Real estate property management; Lease of real estate; Rental of real estate; Business brokerage.<br><br>Real estate development. | L |  |
| Design Only | 6203516 | 88647109 | The Sokol Group, LLC | 36, 37 | Real estate brokerage services; Real estate agency services; Real estate consultation; Real estate property management; Lease of real estate; Rental of real estate; Business brokerage.<br><br>Real estate development. | L |  |

| ISO 50001 APPROVED BUILD | 6206262 | 88136527 | Green Homes Australia PTY LTD | 37 | Advisory services relating to building construction; advisory services relating to building refurbishment; advisory services relating to property development building and construction services; advisory services relating to the alteration of buildings; advisory services relating to the construction of buildings; advisory services relating to the maintenance of buildings; advisory services relating to the repair of buildings; building and construction of real estate subdivisions and developments; building construction; building construction advisory services; building construction consultancy; building construction supervision; building consultancy services; building demolition; building insulating; building maintenance; building of apartment buildings; building of commercial properties; building of houses; building of industrial properties; building of offices; building project management; building refurbishment services; building repair; building repairs; general building contractor | L |  |

| | | | | | services; construction of buildings; demolition of buildings; dismantling of buildings; erection of prefabricated buildings; house building; housing development, namely, development of real property; installation of fittings for buildings; interior refurbishment of buildings; maintenance and repair of buildings; maintenance of buildings; on-site building project management; decorative interior house painting services; painting of buildings; project preparation relating to building renovation in the nature of advisory services relating to the renovation of property; providing information, including online, about building construction, and repair and installation services; provision of information in relation to building construction; refurbishment of buildings; renovation of buildings; restoration of buildings; supervision of building construction; supervision of building work; wrecking of buildings. | | |
|---|---|---|---|---|---|---|---|

| Design Only | 6203054 | 88096964 | The Manufacturers Life Insurance Company | 36 | Insurance agency services, and insurance underwriting and administration services for all types of insurance; reinsurance underwriting and administration services; savings and retirement services, namely, financial administration of employee pension plans, business, stock option and pension valuation services; Financial management in the field of pension funds, annuity funds, and retirement funds; financial planning and financial management services; investment advisory and investment management services; wealth management services, and wealth creation services, namely, investment banking, financial investments in the field of securities, financial investments in the field of mutual funds, financial investments in the field of commodities, and financial placement of private equity funds for others, and private financial placement of securities and derivatives for others; trading in financial instruments, namely, commodity trading, currency trading, stock and bond trading, and mutual funds; | L | |  |

| | | | | | private placement and capital market services in the nature of private placements of hedge funds, private equity funds, securities and derivatives for others; financial investment brokerage services for the selling of investment funds, mutual funds, pooled funds, hedge funds, wrap account products, segregated funds, and securities-based investment products by brokers, dealers and financial advisors; banking services; trust company services; credit and loan services; issuance of credit cards and credit card payment processing services; leasing of real estate, real estate management services, real estate investment services; Mortgage financing and administration services; providing a website featuring information in the field of insurance and financial services, providing a website featuring financial information via social media | | |
|---|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| E | 6198880 | 88835740 | Enterprise Holdings, Inc. | 35,36 | Fuel management services in the field of land vehicle fleets.<br><br>Credit card payment processing services; Issuing of credit cards. | L |  |
| Design Only | 6202198 | 88779335 | | 9 | Downloadable software in the nature of a mobile application for use in vehicle and truck rental, sales, leasing carpooling and car sharing services; Downloadable mobile application for providing information about vehicles and trucks for temporary use, offered for sale, lease or rental and vehicle and truck sharing; Downloadable mobile application for use in scheduling, planning, organizing, managing, and providing temporary use and sharing of vehicles and trucks either individually or as part of a fleet of vehicles. | L |  |
| Design Only | 6152845 | 88821232 | KWIT société par actions simplifiée (sas) | 9 | Downloadable computer application software for mobile phones, portable media players, and handheld computers, namely, software for assisting individuals to stop smoking, and software for assisting individuals | L |  |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | to treat addictive behaviour. | | |
| PATRICK | 6183856 | 88813040 | Patrick Engineering, Inc. | 35, 37, 42 | Business management consultancy as well as development of processes for the analysis and implementation of strategy plans and management projects; cost management for construction, manufacturing, IT infrastructure projects; business project management services for construction projects; project management services for others for business purposes in the fields of architecture, urban planning; business services, namely, providing online information in relation to resource planning for the mining and resource industry, mine planning, equipment scheduling, maintenance scheduling, finance modeling, production scheduling, materials management, quality management, human resources management and project management; procurement, namely, purchasing industrial equipment, namely, pumps as part of machines, electrical controls, brakes for industrial machines, motors, engines, generators, transformers, | L |  |

| | | | | | electrodes, filters, microprocessors, transmitters, and structural parts therefor for others; consultation in the field of procurement of goods and services; Consulting services for others in the field of design, planning, and implementation project management of energy usage management and energy efficiency.

Building construction; Consulting services for others in the field of design, planning, and implementation project management of construction management, mining extraction, and building maintenance.

Engineering, architectural design, hydrological research, geological surveying consulting services; design of factory buildings; technological services, namely, providing consulting in the field of quality control and laboratory testing; mining exploration and mineral exploration services; providing temporary use of an on-line non-downloadable cloud computing software for use in database management, use in | | |
|---|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | electronic storage, for use as a spreadsheet, for word-processing; providing temporary use of on-line non-downloadable software and applications for use in database management, use in electronic storage, for use as a spreadsheet, for word-processing; Consulting services for others in the field of design, planning, and implementation project management of engineering, architectural design, hydrological research, and geological surveying. | L | |
| LENDERPAY | 6176593 | 88688683 | Property Brands, Inc. | 36, 42 | Payment processing services, namely, credit card and debit card transaction processing services; Financial transaction services, namely, providing secure commercial transactions and payment options; Merchant services, namely, payment transaction processing services.<br><br>Software as a service (SAAS) services, namely, hosting software for use by others for use in processing payments; Computer services, namely, providing customized web pages featuring user-defined information. | L |  |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| K KMEA | 6161292 | 88357894 | KMEA CORPORATION | 35 | Energy usage management; energy efficiency consulting services; business consulting services in the field of environmental management; business management consulting and business consulting services; business project management services. | L |  |
| Design Only | 6151430 | 88754193 | Frenemys Inc. | 9 | DOWNLOADABLE COMPUTER APPLICATION SOFTWARE FOR MOBILE APPLICATIONS, NAMELY, SOFTWARE FOR CREATING ON-LINE VIRTUAL COMMUNITIES FOR USERS TO VOTE WITH RESPECT TO ON-LINE CHALLENGES, COMPETITIONS, OR EVENTS IN THE NATURE OF ENTERTAINMENT-BASED APPLICATIONS AND TO ENABLE OR FACILITATE THE UPLOADING, DOWNLOADING, STREAMING, POSTING, DISPLAYING, OR SHARING OF AUDIO AND VIDEO CONTENT, PHOTOGRAPHIC IMAGES, TEXT, GRAPHICS AND DATA RELATING TO THE AFORESAID ON-LINE CHALLENGES, COMPETITION, OR EVENTS. | L |  |
| D DULCE NUTRITION | 6154114 | 88263860 | Dulce Nutrition LLC | 5 | Vitamins; Dietary supplements; Nutritional supplements. | L | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | |  DULCE Nutrition |
| Design Only | 6149190 | 88597704 | Eli Lilly and Company | 9 | Downloadable software in the nature of a mobile application for providing healthcare-related information and tracking medication dosing history; the foregoing related to pharmaceutical preparations for the treatment of migraines. | L |  |
| C CHICKASAW COMMUNITY BANK | 6140651 | 88786971 | Chickasaw Banc Holding Company | 36 | Banking services; financial services in the nature of wealth management and money lending; insurance services, namely, commercial and consumer underwriting services in the fields of property and casualty insurance, life insurance, health insurance and annuities; cash management services; and brokerage services, namely, investment brokerage, insurance brokerage, and mortgage brokerage services. | L |  CHICKASAW Community Bank |
| FS FOG SAFE LLC | 6117727 | 88757382 | Santos, Shawn A. DBA FOG Safe LLC | 21 | Containers for household use; Disposable containers for household use; Drain stoppers for sinks and drains. | L |  FS Fog Safe LLC |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TITUS HANDFILM | 6109024 | 88459489 | Paragon Films, Inc. | 18 | Plastic stretch film for industrial and commercial packaging. | L |  |
| CAMPOSOL CARES FROM FARM TO FAMILY | 6073092 | 88550029 | CAMPOSOL, S.A. | 29, 30, 31, 32 | Preserved vegetables; Processed fruit, excluding melons; Processed vegetables; Dried blueberries; Dried mangoes; Maraschino cherries; Processed avocados; Processed blueberries; Processed cherries; Processed grapes; Processed lemons; Processed mangos; Processed tangerines<br><br>Cocoa; Coffee; Rice; Sugar; Tea<br><br>Fresh avocados; Fresh cherries; Fresh fruit, excluding melons; Fresh grapes; Fresh lemons; Fresh mangos; Fresh vegetables; Raw avocados; Raw blueberries; Raw lemons; Unprocessed avocados; Unprocessed blueberries; Unprocessed lemons; Fresh Japanese persimmons; Unprocessed grain<br><br>Fruit beverages; Fruit juices | L |  |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRESCENT CITY SCHOOLS | 6058057 | 88657380 | Crescent City Schools | 41 | Educational services in the nature of charter schools. | L |  |
| E FLEET | 6040341 | 88381893 | Enterprise Holdings, Inc. | 9, 35 | Downloadable mobile applications for providing access to information in the fields of vehicles, the vehicle industry, and vehicle fleet management.<br><br>Providing information over the Internet in the field of the vehicle industry and vehicle fleet management industry. | L |  |
| JINAIR | 6034435 | 88006533 | JINAIR Co., Ltd. | 39 | International complex transportation, namely, transport of goods and passengers, transport by air; passenger transport; transport reservation; transportation information; arranging of transport for travelers; transport brokerage; air transport agency, namely, air charter transportation services; air transport, namely, providing transport for guided tours; travel guide agency, namely, travel guide services; arranging of transportation for travel | L |  |

| | | | | | tours; travel ticket reservation services; booking of seats for travel. | | |
|---|---|---|---|---|---|---|---|
| E | 6012173 | 88510126 | Enterprise Holdings, Inc. | 36, 39 | processing of payments for motor vehicle rental or sharing.<br><br>vehicle rental services; vehicle sharing services, namely, providing temporary use of motor vehicles; reservation services for the rental of vehicles; temporary provision of vehicles in the nature of car sharing services; transportation reservation services; vehicle towing services; vehicle breakdown recovery services, namely, vehicle breakdown towing services. | L |  |
| THE RICHER GEEK MAKE YOUR MONEY WORK FOR YOU | 6015092 | 88369516 | Kona First 7, LLC | 41 | Entertainment services, namely, providing podcasts in the field of investing. | L |  |
| Design Only | 6003592 | 88208098 | INNOVATIVE CONNECTING PTE. | 9 | Communications software for connecting to a Virtual Private Network; Computer hardware and software for setting up and configuring wide area networks; Computer operating software; Computer software for accessing information directories that may be | L |  |

| | | | | | downloaded from the global computer network; Computer software for administration of computer networks; Computer software for authorising access to databases; Computer software for controlling and managing access server applications; Computer software for use in computer access control; Computer software for wireless content delivery; Computer software for accessing and managing aVirtual Private Network; Computer software, namely, software development tools for the creation of mobile internet applications and client interfaces; Electronic communications systems comprised of computer hardware and software for the transmission of data between two points; Electronic software updates, namely, downloadable computer software and associated data files for updating computer software in the fields of Virtual Private Networks, provided via computer and communication networks. | | |
|---|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PLATE PULSE | 5992270 | 88233054 | Plate Rater Inc. | 21 | Computer application software for mobile phones, portable media players, handheld computers, namely, software for ratings, reviews and recommendations posted by consumers on restaurants, food and wine for commercial purposes; Downloadable software in the nature of a mobile application for ratings, reviews and recommendations posted by consumers on restaurants, food and wine for commercial purposes. | L |  |
| E | 5939361 | 88121180 | Enterprise Holdings, Inc. | 9, 39 | Computer software for booking, facilitating and managing the renting or sharing of motor vehicles.<br><br>vehicle rental services; vehicle sharing services, namely, providing temporary use of motor vehicles; car share services, namely, providing temporary use of cars; truck share services, namely, providing temporary use of trucks; reservation services for the rental and sharing of vehicles; temporary provision of vehicles in the nature of car sharing services and truck sharing services; transportation | L |  |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | reservation services. | | |
| MATCHA COFFEE | 5925315 | 88413719 | Chao, Ted | 30 | Coffee; Coffee and coffee substitutes; Coffee and artificial coffee; Coffee and tea; Coffee based beverages; Coffee beverages with milk; Coffee drinks; Coffee, tea, cocoa and artificial coffee; Coffee-based beverage containing milk; Coffee-based beverages; Coffee-based drinks; Coffee-based iced beverages; Coffee-based snack foods; Beverages made of coffee; Beverages with a coffee base; Caffeine-free coffee; Green coffee; Instant coffee; Preparations for making coffee-based beverages; Prepared coffee and coffee-based beverages. | L |  |
| LL | 5924105 | 88138637 | Lambert & Co. | 35, 42 | public relations; business consulting and advisory services in the field of investor relations; business consulting and advisory services in the field of legislation and public affairs; business consulting services and business information in the field of strategic corporate communications, investor relations, public relations, and crisis and reputation management, legislation and public affairs for enterprises; | L |  |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | marketing services; branding services, namely, consulting, development, management and marketing of brands for businesses and individuals; advertising services; providing marketing consulting in the field of social media.<br><br>website development for others. | L | |
| GF | 5918131 | 88173931 | Greenforce | 35 | Employment staffing in the field of licensed cannabis cultivators and related industry participants; Employment agency services, namely, filling the temporary and permanent staffing needs of businesses. | L |  |
| M | 5902213 | 88394250 | Apple Inc. | 9, 41, 42 | downloadable application development software; downloadable computer software used in developing other software applications; downloadable computer operating system software; downloadable application programming interface software for use in developing applications for execution on graphic processor units; downloadable electronic publication, namely, manuals and handbooks in the fields of computers, information | L |  |

| | | | | | technology, computer programming, computer software, computer games, and computer software and computer game development.<br><br>Providing education in the nature of tutorials in the field of computers, information technology, computer programming, computer software, computer games, and computer software and computer game development; providing non-downloadable electronic publications, and online library services, namely, manuals and handbooks in the field of computers, information technology, computer programming, computer software, computer games, and computer software and computer game development.<br><br>Computer programming; design and development of computer hardware and software; consulting services relating to the design, development, implementation, and use of computer hardware and software; consultation services related to the design and | | |
|---|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | development of computer systems, databases and applications; providing information online relating to the design, development, implementation, and use of computer hardware and software; providing an online database featuring technical information regarding software development and programming. | L | |
| LET ME ORGANIZE IT | 5868563 | 88408018 | Let Me Organize It, LLC | 45 | Consulting services in the fields of personal lifestyle, and organizational services for personal purposes, namely, organizing closets, rooms, offices, and personal and business spaces and personal schedules; providing philosophical guidance in the fields of organizing personal, home, and office spaces and schedules; providing a website featuring information relating to consulting and philosophical guidance in the fields of personal lifestyle and organizational services for personal purposes, namely, organizing closets, rooms, offices, and personal and business spaces and personal schedules. | L |  |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GROVES | 5866213 | 88223957 | William E. Groves Construction, Inc. | 37, 42 | Construction, maintenance and repair of power lines and substations for utilities and mines; construction, maintenance and repair of industrial electrical systems; installation and maintenance of industrial automation controls; commercial electrical contractor services; boring services, namely, boring of underground utility systems; excavation services. | L |  |
| GDAYTAO | 5837675 | 88022133 | Shenzhenshi XiaoJingWan E-commerce co., Ltd. | 28 | Balls for sports; Boxing gloves; Punching balls for boxing. | L |  |
| K NUTRI | 5795919 | 88047194 | Fazeli, Aryan | 5 | Dietary and nutritional supplements; Herbal supplements; Vitamins. | L |  |
| PARQUET CAPITAL | 5786210 | 88173167 | parquet capital management, llc | 36 | Investment services, namely, asset acquisition, consultation, development and management services. | L |  |

| DOMAN INTERNATIONAL | 5786033 | 88161345 | Doman International Institute | 41 | Educational services, namely, conducting seminars for parents in the field of special needs children. | L |  |
|---|---|---|---|---|---|---|---|
| LIFE-MATE | 5773596 | 88113034 | Lin, Bingwei | 16 | Binder clips; Business cards; Cards, namely, greeting cards, note cards, business cards; Clips for name badge holders; Document files; Name badges holders of plastic; Office stationery; Passport covers of plastic; Pencil sharpeners; Pens; Retractable reels for name badge holders; School supply kits containing various combinations of selected school supplies, namely, writing instruments, pens, pencils, mechanical pencils, erasers, markers, crayons, highlighter pens, folders, notebooks, paper, protractors, paper clips, pencil sharpeners, writing grips, glue and book marks; Stationery; Stationery boxes; Stationery folders. | L |  |

| ¡FIESTA BRITTLE! SPICY A SUSIE'S SOUTH 40 PRODUCT | 5756155 | 88131191 | Susie's South Forty Confections, Inc. | 46 | Peanut brittle. | L |  |
|---|---|---|---|---|---|---|---|
| ¡FIESTA POPCORN! SPICY A SUSIE'S SOUTH 40 PRODUCT | 5756125 | 88130550 | Susie's South Forty Confections, Inc. | 46 | Caramel popcorn. | L |  |
| GH | 5127904 | 87056326 | Red Lion Hotels Franchising, Inc. | 43 | Hotel services; Hotels; Making reservations and bookings for temporary lodging. | L |  |
| B | 5490248 | 87578469 | BrightTalk Limited | 35, 38 | Advertising and marketing services, namely, promoting the goods and services of others; Advertising and promotion services and related consulting; Advertising and promotional services; Advertising by transmission of on-line publicity for third parties through electronic communications networks; Advertising services, namely, promoting the brands, goods and services of others; Advertising, marketing and promotion services; Arranging and conducting marketing | L |  |

| | | | | | promotional events for others; Dissemination of advertising for others via an on-line communications network on the internet; Online advertising via a computer communications network; Promoting the goods and services of others by means of distributing advertising on the Internet; Promoting the goods and services of others via a global computer network; Promotion using audiovisual media; Providing demand creation and lead generation activities and services; Sales promotion services for third parties.<br><br>Telecommunications services, namely, webcasting services; communications services, namely, webcasting services; telecommunication services, namely, electronic transmission of information, messages, sound, images and data; web-casting services; electronic transmission of email; providing user access to databases and the Internet; providing telecommunications connections to databases or the Internet; transmission of data by | | |
|---|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | telecommunication; electronic transmission of messages, sound and images; transmission of information by electronic means; digital transmission of voice, data, images, signals and messages; communications by computer terminals; teleconferencing and video conferencing services; data transmission and reception services via telecommunication means; advisory and consultancy services relating to all the aforesaid services; but not including telecommunication network services. | L | |
| Design Only | 5490066 | 87534750 | SEEDO AGRICULTURE LTD. | 9, 11, 21 | Climate control systems comprised of digital thermostats and controllers therefor for temperature and humidity control during the growing process of plants, seeds, and herbs; Controlled release system of carbon dioxide during photosynthesis process consisting of carbon dioxide regulator for hydroponic agriculture use, namely, electronic carbon dioxide monitors; water treatment regulating apparatus for automated delivery of minerals | L |  |

| | | | | | during the growing process of plants, seeds, and herbs, namely, devices connected to a water distribution line, which automatically injects a predetermined proportion of fertilizer into an irrigation system used by as greenhouse complex; Auto apparatus for tissue culturing and cloning of plants, seeds and herbs, namely, bioreactor for cell culturing; electronic controllers for plant drying devices; Computer software, namely, applications used to control and monitor the growing process of plants, applications used to create plant growth plans, and applications used to share and upload photos, videos and plant growth plans<br><br>Irrigation apparatus for hydroponic agriculture use, namely, agricultural irrigation units; Plant drying apparatus for hydroponic agriculture use, namely, electric dehydrators; Lights and lighting apparatuses, namely, lights used for growing plants, seeds, and herbs; Air sterilizers for hydroponic agriculture use | | |
|---|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Indoor terraria for hydroponic growth of plants, seeds and herbs; Watering devices for hydroponic growth, namely, sprinklers for watering plants, seeds, and herbs | | |
| Design Only | 5188357 | 87066149 | Illinois Tool Works Inc. | 6 | Metal screws. | L |  |
| C2MAP TRENDS | 5650997 | 87697510 | SHIMADZU CORPORATION | 9 | Scientific and laboratory apparatus and instruments including parts therefor, namely, chromatography apparatus, liquid chromatography apparatus, mass spectrometers, chromatography mass spectrometry apparatus, liquid chromatography mass spectrometry apparatus, cell culture analysis apparatus, pretreatment device of culture media samples for cell culture analysis; downloadable software for analyzing data for use in mass spectrometers; computer software for analyzing data recorded for use in mass spectrometers. | L |  |

| EPOCH EVERLASTING PLAY | 6301534 | 87276458 | EPOCH EVERLASTING PLAY LLC | 26, 28 | Hobby craft kits for creating objects from beads for handicraft work, namely, kits consisting of beads for handicraft work, handicraft bead templates, printed pictures and paper picture holders; Children's arts and craft kits comprised of beads and bead templates for handicraft work.<br><br>Children's activity toys in the nature of designing, decorating and drawing toys; Infant and pre-school development toys, namely, infant toys, children's multiple activity toys, shape sorting toys and squeeze toys; Dolls and toy animals and accessories therefor; Play sets for dolls; Action figures; Toy sporting goods, namely, game tables for use with gliding surface projectiles, soccer balls, rubber balls, toy game balls, bowling sets comprising balls and pins, soccer training sets comprising soccer balls and goal nets; Card games; Board games; Party games; Action skill games; Musical toys; Role playing toys in the nature of play sets for children to imitate real life occupations; Toy doctor and | L |  |
|---|---|---|---|---|---|---|---|

| | | | | | nurse kits comprised of medical bags, toy reflex hammer, toy thermometer, toy squeaking syringe, toy auriscope, toy laryngoscope and pretend bandage; Play beauty kits comprised of soft travel bag, toy motorized hair dryer, toy hand held mirror, toy curlers, toy hair brush and toy curling iron; Sand toys; Bubble making wand and solution sets; Bath toys; Construction toys; Toy vehicles; Toy play sets consisting of toy figures, toy vehicles, toy ramps, toy roads and other toy building structures; Children's multiple activity toys consisting of beads and bead templates; Children's multiple activity toys for creating objects from beads, consisting of beads, bead templates, picture sheets and picture holders; Toy hobby craft kits consisting of beads and bead templates for making toy jewelry; Toy furniture; Toy houses; Collectible dolls and doll accessories. | | |
|---|---|---|---|---|---|---|---|

| C2MAP | 5650996 | 87697480 | SHIMADZU CORPORATION | 9 | Scientific and laboratory apparatus and instruments including parts therefor, namely, chromatography apparatus, liquid chromatography apparatus, mass spectrometers, chromatography mass spectrometry apparatus, liquid chromatography mass spectrometry apparatus, cell culture analysis apparatus, pretreatment device of culture media samples for cell culture analysis; downloadable software for analyzing data for use in mass spectrometers; computer software for analyzing data recorded for use in mass spectrometers. | L |  |
|---|---|---|---|---|---|---|---|
| Design Only | 5766885 | 87830742 | Lakatis III, John | 9 | Computer e-commerce software to allow users to perform electronic business transactions via a global computer network; Computer software for creating searchable databases of information and data; Downloadable mobile applications for locating, comparing, and reserving lounges and hotels. | L |  |
| $ CASH APP | 6262273 | 87860275 | Square, Inc. | 9 | Downloadable software for enabling the transfer of financial instruments; downloadable software for providing discounts | L | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | on products and services; downloadable software to enable transactions of value to be requested from or sent to others, namely, financial transactions, discounts, rewards, and loyalty benefits. | |  |
| SEARCHANISE | 6187527 | 87754924 | VINOKUROV, ALEXEY V. | 42 | Design, creation, hosting and maintenance of internet sites for third parties; Providing a web site featuring temporary use of non-downloadable software for enabling customers of others to view and purchase goods through a global computer network. | L |  |
| EG | 5149968 | 87073476 | Trib Total Media, Inc. | 16, 41 | Newsletters and syndicated newspaper columns in the fields of gardening and horticulture.<br><br>Providing on-line non-downloadable electronic newsletters, syndicated newspaper columns, articles, blogs and video in the fields of gardening and horticulture. | L |  |
| DOING MORE TODAY | 5421573 | 87348138 | Regions Bank | 41 | Providing a website featuring online non-downloadable articles in the fields of community service, social responsibility and general human interest stories showcasing random acts of kindness, volunteerism and | L |  |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | inspirational stories; providing a website featuring online news, non-downloadable reports and information in the fields of general human interest stories showcasing random acts of kindness, volunteerism and inspirational stories. | | |
| P | | 5339179 | 87418557 | PARKMOBILE, LLC | 36 | Payment services, namely, bill payment services using on-line systems, the Internet, PDAs or mobile phones; financial transactions services, namely, providing secure commercial transactions and payment options using a mobile device at a point of sale; financial affairs services, namely, financial consultation and electronic funds transfer; financial transactions, namely, assisting others with the completion of financial transactions in the field of traffic payments, car parking payments, transit payments, parking space reservation payments and parking permit payments using on-line systems, the Internet or mobile phones; financial affairs, namely, financial information, management and analysis services in the field of traffic payments, car parking | L |  |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | payments, transit payments, parking space reservation payments and parking permit payments; making payments for others on-line, via the internet or by mobile phone; electronic funds transfers traffic payments, car parking payments, transit payments, parking space reservation payments and parking permit payments. | | |
| ENTERPRISE RENT. BUY. SHARE. | 6108171 | 87160253 | Enterprise Holdings, Inc. | 35, 39 | Vehicle dealership services in respect of automobiles, trucks, cars, land vehicles; provision of consumer information, advisory and consultancy services in relation to the aforesaid services. | L |  |
| Design Only | 6072108 | 87572470 | Rockwool International A/S aktieselskab (a/s) | 1, 17, 19 | Propagating and growing media for seeds and plants consisting wholly or principally of mineral fibres; fertilized preparations; growing media for plants comprised of mineral wool; plant growing media comprised of mineral wool for growing plants; growing substrates of stone wool fibres, namely, blocks and plugs for propagation; unprocessed artificial resins for use in composite rubber, thermoplastic and thermosetting plastic systems; | L |  |

| | | | | | unprocessed plastics; fire extinguishing compositions; tempering chemicals for use in metalworking or soldering; adhesives used in industry; chemical preparations used in manufacture of paints, namely, chemical fibers for use in strengthening coatings and paints; chemical preparations comprised of processed mineral fibres for use in the manufacture of building cement and plaster<br><br>Insulating materials of mineral wool; packing, stopping and insulating materials; insulating material in the nature of insulation strips, felt, mats, boards, slatted mats, and shaped insulation panels and acoustic insulation for use in insulation and sealing against heat, cold, fire, sound, vibrations, light, humidity, moisture, damp, or vapour; acoustic and thermal insulating material; acoustical and thermal insulators; insulation barrier panels and laminated vapor barriers; insulation in the form of floor, wall and roof coverings; insulating material in the nature | | |
|---|---|---|---|---|---|---|---|

| | | | | | of matting comprised of mineral wool fibres; electric, thermal and acoustic insulators comprised of mineral wool and fibres insulators; processed mineral fibres for use in the manufacture of sealant for construction joints and gaps in walls and ceilings and non-metal gaskets in the automotive and building industry; processed mineral fibres for use in the manufacture of expansion joint fillers; insulating materials, namely, insulating boards of extruded mineral wool shells in the nature of exterior cladding, insulating blankets made of mineral wool, insulating stucco made of mineral wool, insulating felt made of mineral wool, loose or semi-finished granulated insulating material made of mineral wool, and loose or semi-finished granulated insulating material made of mineral wool fibres, all of the foregoing for use in the manufacture of reinforcing and filling materials for insulating materials; insulating materials comprised of mineral wool fibres for use in sealing and gasketing applications in the automotive | | |
|---|---|---|---|---|---|---|---|

| | | | | | and building industry; electrical insulating materials in the nature of boards; processed mineral fibres for use in friction materials in the automotive industry; insulating materials comprised of mineral wool for use in building | | |
|---|---|---|---|---|---|---|---|
| | | | | | Ceiling panels of mineral fibres; non-metal cladding in the nature of mineral wool boards for use in building; non-metal roof vents comprised of mineral wool boards for ventilation of residential and commercial buildings, non-metal roof flashing comprised of mineral wool boards, non-metal construction materials, namely, soffits and fascias comprised of mineral wool boards; non-metal building materials, namely, wall, floor and ceiling panels made of mineral wool and mineral wool fibres; processed mineral fibres for use in asphalt-based sealants; processed mineral fibres for use in bitumen-based sealants for roofing; processed mineral fibres for use in tar-based sealants for roofing; non-metal building materials for use in the construction of fencing | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | containing processed mineral fibres, namely, stone wall slabs; and non-metal building materials for use in the construction of roads and railway tracks, namely, processed mineral fibres sold as components for non-metal rail tracks containing vibration control materials and sold as components of road asphalt | L | |
| SPONGEL NATURAL BIO SAP | 6044861 | 87626422 | Magic S.r.l. | 1, 5 | Absorbent biological preparations, for use in industry and science, not for medical purposes; Absorbent biological powders, for use in industry and science not for medical purposes; Biological preparations for use in manufacture, namely, biological preparations for use in industry and science; Biological substances not for medical or veterinary use, namely, biological preparations for use in industry and science; Biological preparations, not for medical or veterinary purposes, namely, biological preparations for use in industry and science; Absorbent biological preparations for use in agriculture, namely, soil additives for moisture and | L |  |

| | | | | | fertilizer controlled release; Water absorbing polymers; Absorbing carbons, for general industrial use; Silica gel for use as an absorbent; Chemicals in the nature of sorbents; Chemicals for absorbing moisture, for use in the manufacture of cleaning solvents; Absorbing carbons for the purification of liquids; Absorbing carbons for the purification of gases; Absorbing carbons for use in separating liquids; Absorbing carbons for use in separating gases; Acrylic polymer powders for absorbing liquids; Polyester compositions in the form of powders for forming coatings; Organic compounds for use in the manufacture of babies' diapers, namely, absorbent cellulose-based granular powder with the addition of inorganic fillers

Diapers for babies; Diapers for incontinence; Absorbent sanitary articles, namely, sanitary pants, sanitary towels, sanitary pads, sanitary tampons; Diapers for pets; Biological preparations for the treatment of incontinence; Disposable | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | training pants; Disposable swim diapers for children and infants; Disposable training pants of cellulose for infants; babies' diapers of cellulose; babies' diapers of paper; Disposable baby diapers; Disposable pants of paper for holding a babies napkin in place | | |
| Design Only | 5338223 | 87207409 | Proex Physical Therapy, LLC | 9 | Computer application software for mobile phones, tablets, desktop computers and handheld computers, namely, software for wellness coaching, specifically, software that enables a user to be paired with a wellness coach through a messaging platform to answer any user questions and mentor a user, and for allowing a user to track their wellness progress through different categories of their wellness goals. | L |  |
| COMMERCIAL GROW SUPPLY | 6019486 | 87882029 | SHINING SUN DISTRIBUTION, INC. | 35 | Retail and online retail garden and nursery stores. | L |  |
| $ CASH APP | 6014182 | 87860271 | Square, Inc. | 36 | Electronic transfer of financial instruments for others. | L |  |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THESCOOP K | 5950941 | 87948517 | AT&T Intellectual Property II, L.P. | 9 | Customizable computer application software for mobile phones and tablet computers featuring news, sports, entertainment and advertising content. | L |  |
| BAYWA R.E. RENEWABLE ENERGY | 5752112 | 87587483 | BayWa r.e. renewable energy GmbH | 35, 37, 42 | Import-export agencies in the field of energy; Wholesaling and retailing, including online, of gas, in particular biogas, namely, wholesale and retail store services in the field of biogas and gas; Wholesaling and retailing, including online, for accumulators, namely, wholesale and retail store services in the field of accumulators; Concluding of contracts, including online, in connection with the generation of electricity and electricity supply, namely, negotiating contracts for others; Marketing consulting and business management as it relates to the fields of trading electricity, gas, and biogas and energy connection management, load course optimization, portfolio management, demand pooling and price negotiations; Business management consultancy in relation to the commercial | L |  |

| | | | | | supply of gas and electricity; Arranging of energy contracts, in particular power purchase agreements, for others, namely, negotiating contracts for others; Arranging contracts with electricity suppliers, for others, namely, negotiating contracts for others; Concluding gas connection contracts, namely, negotiating contracts for others; Advertising and market research for renewable energy concepts and new technologies in the environmental and energy sectors; business management and professional business consultancy in the context of franchising, business administration, professional business and organizational consultancy regarding the management, controlling and monitoring of companies; Professional business planning and consultancy in the field of energy and heat supply; Business consultancy, in particular professional business management, for others, in the field of energy supply; business consultancy in the planning and management of companies in the field of production of | | |
|---|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | renewable energy.<br><br>Building construction; Installation, maintenance, and repair of heat generating, heat conducting and heat distribution systems and cogeneration power plants and combined heat and power plants; Pipeline laying; Carrying out works regarding electrical technology, heating construction technology, air conditioning technology and ventilation construction technology, namely, installation and maintenance of heating and air conditioning units; Installation, repair, maintenance and inspection during the course of construction of power plants, solar energy systems and alternative energy products for residential and commercial use, systems and machines in the field of renewable energy, solar collectors for generating electricity in the nature of photovoltaic installations and parts therefor; Construction of facilities for generating electrical and thermal energy from renewable energy sources, including wind energy, | | |

| | | | | | hydropower, solar energy, geothermal heat and biomass; Installation and maintenance of solar energy systems and alternative energy products for residential and commercial use; Installation of facilities for generating biogas from biomass and recyclable materials; Providing information about the construction of wind power facilities and facilities and systems for generating renewable energy, including those powered using biomass, biogas, including being obtained from organic waste, geothermal heat, solar-thermal facilities, solar collectors for generating electricity in the nature of photovoltaic installations and hydropower facilities; Building construction supervision in connection with wind power facilities and in connection with facilities and systems for generating renewable energy, including those powered using biomass, biogas including being obtained from organic waste, geothermal heat, solar-thermal installations, solar collectors for generating electricity in the nature of photovoltaic | | |
|---|---|---|---|---|---|---|---|

| | | | | | installations and hydropower installations.

Technological services and technical consultancy, namely, research and development, of renewable energies; Technical consultancy in the field of production of renewable energy offered to franchises; Consultancy relating to environmentally friendly energy in the nature of technical consultancy in the field of environmental science; Consultancy relating to energy saving, engineering, in particular relating to energy saving, measuring and control engineering and heating technology, namely, technical consultancy in the field of environmental science; Technical planning of energy supply concepts, for others, namely, designing of stations for networking and converting renewable energy; Design of renewable energy transmission lines; Technical information for operators of renewable power installations in the field of environmental engineering; Technical planning and | | |
|---|---|---|---|---|---|---|---|

| | | | | | consultancy, namely, designing equipment in the field of energy and heat supply; Technical development of equipment in the nature of designing equipment used in the renewable energy field; Construction drafting; Technical monitoring of heat generating, heat conducting and heat distribution systems and cogeneration power plants and combined heat and power plants for quality control purposes; Engineering services, namely, conducting scientific feasibility studies of technical projects in the fields of energy technology, renewable energies, in particular solar, water and wind energy, biomass, biogas, including being obtained from organic waste, geothermal heat, solar collectors for generating electricity from photovoltaic installations and solar-thermal installations; Technical consultancy in connection with the design, technical operation, and quality control monitoring of facilities and systems for generating renewable energies, including those from solar, water and wind energy, | | |
|---|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | biomass, biogas, including being obtained from organic waste, geothermal heat, solar collectors for generating electricity from photovoltaic installations and solar-thermal installations; Design and development of computer software for use in connection with the monitoring of installations for generating renewable energies, including those from solar, water and wind energy, biomass, biogas, including being obtained from organic waste, geothermal heat, solar collectors for generating electricity from photovoltaic installations and solar-thermal installations. | | |
| RUBIX SERVICES R | 5807482 | 87597490 | W. Capra Consulting Group, Inc. | 36 | Credit card authorization services; Credit card transaction processing services. | L |  |
| THE SCHATZ METHOD OPTIMIZING THE PHYSICAL EXPERIENCE | 5776214 | 87549865 | THE SCHATZ METHOD LLC | 9, 16 | Digital media, namely, pre-recorded DVDs and videos featuring educational training, information, instruction and personal training in the fields of massage therapy, bodyworks, somatics, strength conditioning and pain relief therapy; digital | L |  |

| | | | | | media, namely, downloadable e-books, textbooks, training manuals and training guides featuring educational training, information, instruction and personal training in the fields of massage, bodyworks, somatics, strength conditioning and pain relief therapy.

Publications, namely, textbooks, training manuals, training guides, and instructional manuals featuring massage, bodyworks, somatics, strength conditioning and pain relief therapy. | | |
|---|---|---|---|---|---|---|---|

| YD YOUDEPOT | 5545710 | 87763845 | ShanShan You | 21 | Basins in the nature of bowls; Bowls; Cake molds; Cake moulds; Chocolate molds; Clothing stretchers; Coffee services not of precious metal; Containers for household or kitchen use not of precious metal; Cookie molds; Cruet sets for oil and vinegar; Epergnes; Glass jars; Ice cube moulds; Lunch boxes; Mess-tins; Non-electric candelabras; Non-electric pressure cookers; Nozzles for watering cans; Pancake molds; Porcelain cake decorations; Porcelain mugs; Soap holders; Wine tasters; Cup cake molds. | L | |
|---|---|---|---|---|---|---|---|
| Design Only | 5770331 | 87549878 | THE SCHATZ METHOD LLC | 16 | Publications, namely, textbooks, training manuals, training guides, and instructional manuals featuring massage, bodyworks, somatics, strength conditioning and pain relief therapy. | L | |
| COLUMBIA SEEDS C | 5748760 | 87949063 | Columbia Seeds, LLC | 31 | Grass seed. | L | |
| SV SWEET VEGGIE | 5719548 | 87829455 | GREAT BENEVOLENCE INC. | 43 | Restaurant services, including dine-in, to go, and takeout restaurant services featuring food packaged in a lunchbox. | L | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | |  |
| TEAM PAINT | 5716444 | 87525490 | SPORT FAN-NATION, INC. | 38 | Computer application software for mobile devices, namely, software for providing live visual graphics-based interactions between sports fans. | L |  |
| TALK SMACK! | 5716443 | 87525366 | SPORT FAN-NATION, INC. | 9 | Computer application software for mobile devices, namely, software for providing live text based interactions between sports fans. | L |  |
| Design Only | 5706965 | 87687585 | Remesas y Traslados, S.A. | 9 | Downloadable mobile applications for the administration of electronic funds transfers | L |  |
| ZOLÉ EAT WELL | 5141400 | 87095891 | KB International Trading Corp. | 46 | Pie crusts. | L |  |
| THE SCHATZ METHOD OPTIMIZING THE PHYSICAL EXPERIENCE | 5622863 | 87978999 | THE SCHATZ METHOD LLC | 9, 41, 44 | Downloadable digital media, namely, videos featuring educational training, | L | |

| | | | | | information, instruction and personal training in the fields of massage, bodyworks, somatics, strength conditioning and pain relief therapy; downloadable electronic publications, namely, training templates, training manuals, and training guides featuring educational training, information, instruction and personal training in the fields of massage, bodyworks, somatics, strength conditioning and pain relief therapy.<br><br>Education and training services namely, providing instruction and training to others in the field of massage therapy and massage therapy services; education and training services namely, providing personal instruction and training in the fields of bodyworks, somatics, strength conditioning and pain relief therapy; providing a web site featuring blogs and non-downloadable digital publications in the nature of books, manuals, training templates, training manuals, and training guides featuring information and digital media in the fields of massage, | |  |
|---|---|---|---|---|---|---|---|

| | | | | | bodyworks, somatics, strength conditioning and pain relief therapy; education and training services, namely, conducting workshops, classes and seminars provided to massage and bodywork therapists, yoga teachers, personal trainers, pilates instructors and hands on healers relating to injuries, injury prevention and alignment.<br><br>Providing massage therapy services; providing bodyworks, somatics, strength conditioning and pain relief therapy services; providing a web site featuring information and digital media in the fields of massage, bodyworks, somatics, strength conditioning and pain relief therapy. | L | |
|---|---|---|---|---|---|---|---|
| ALL NEW SQUARE FOOT GARDENING | 5620330 | 87656002 | Square Foot Gardening Foundation | 1, 16 | Potting soil.<br><br>Books in the field of gardening; Cook books. | L |  |

| Design Only | 5617541 | 87978880 | THE SCHATZ METHOD LLC | 9, 41, 44 | Downloadable digital media, namely, videos featuring educational training, information, instruction and personal training in the fields of massage, bodyworks, somatics, strength conditioning and pain relief therapy; downloadable electronic publications, namely, training templates, training manuals, and training guides featuring educational training, information, instruction and personal training in the fields of massage, bodyworks, somatics, strength conditioning and pain relief therapy; Digital media, namely, pre-recorded DVDs and videos featuring educational training, information, instruction and personal training in the fields of massage therapy, bodyworks, somatics, strength conditioning and pain relief therapy; digital media, namely, downloadable e-books, textbooks, training manuals and training guides featuring educational training, information, instruction and personal training in the fields of massage, bodyworks, somatics, strength conditioning and pain relief therapy. | L |  |

| | | | | | Education and training services namely, providing instruction and training to others in the field of massage therapy and massage therapy services; education and training services namely, providing personal instruction and training in the fields of bodyworks, somatics, strength conditioning and pain relief therapy; providing a web site featuring blogs and non-downloadable digital publications in the nature of books, manuals, training templates, training manuals, and training guides featuring information and digital media in the fields of massage, bodyworks, somatics, strength conditioning and pain relief therapy; education and training services, namely, conducting workshops, classes and seminars provided to massage and bodywork therapists, yoga teachers, personal trainers, pilates instructors and hands on healers relating to injuries, injury prevention and alignment.

Providing massage therapy services; providing bodyworks, | | |
|---|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | somatics, strength conditioning and pain relief therapy services; providing a web site featuring information and digital media in the fields of massage, bodyworks, somatics, strength conditioning and pain relief therapy. | L | |
| COCONUT MATCHA ELIXIR OF LIFE | 5616233 | 87865166 | Chao, Ted | 30 | Tea; Tea-based beverages; Tea-based iced beverages; Beverages made of tea; Beverages with a tea base; Coffee and tea; Coffee, tea, cocoa and artificial coffee; Instant tea; Mixes for making tea. | L |  |
| COCONUT MATCHA | 5595645 | 87850629 | Ted Chao | 30 | Tea-based beverages; Tea-based iced beverages; Beverages made of tea; Beverages with a tea base; Coffee and tea; Japanese green tea; Matcha; Mixes in the nature of concentrates, syrups or powders used in the preparation of tea based beverages. | L |  |
| H | 5573085 | 87532703 | Hulu, LLC | 35, 38, 41, 42 | Advertising services; business-to-business advertising; online banner advertising and marketing services.<br><br>Broadcasting and streaming of audio-visual media content in the fields of news, entertainment, sports, comedy, | L |  |

| | | | | | drama, music, and music videos via a global computer network; video-on-demand transmission services.

Education and entertainment services, namely, providing online non-downloadable videos in the field of event reporting, entertainment, sports, comedy, drama and music; providing online information via a global computer network on the subjects of motion pictures, television programming, videos, music videos, and music; electronic publishing services, namely, publication of text, graphics, photographs, images, and audio-visual works of others online for streaming or downloading featuring music and music videos featuring news, entertainment, sports, comedy, drama, music, and music videos; production and rental of audio-visual works, specifically, motion pictures, television programming, videos, music videos, and music, for streaming or downloading in the fields of news, entertainment, sports, comedy, drama, music, and music videos; providing | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | blogs in the nature of an online journal over the Internet featuring current event reporting, entertainment, sports, comedy, drama, music, and music videos; providing a website featuring audio-visual content, specifically, motion pictures, television programming, videos, music videos, and music, and video clips, audio clips, music clips, film clips, and photographs, in the fields of current event reporting, entertainment, sports, comedy, drama, music, and music videos.<br><br>Hosting of digital content on the Internet; hosting and maintaining an online community featuring audio-visual content in the fields of news, entertainment, sports, comedy, drama, music, and music videos. | | |
| SKWARE | 5541172 | 87977383 | SKWARE SAS | 39, 42 | Storage and warehousing services; consultancy, information and advice relating to the aforesaid services<br><br>Research and development regarding new storage and warehousing products for | L |  |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | others; engineering drawing; testing of thermoplastic materials | | |
| HACKSHACK | 5523212 | 87693163 | HAQSHAQ LLC | 41 | Computer education training services. | L |  |
| Design Only | 5496532 | 87664640 | Custom IT, Inc. DBA customedialabs | 35 | Advertising and business services, namely, providing an online website where advertisers, marketers, and content providers can interact with users for advertising, branding, and promoting knowledge, products, and services, and tradeshows, on behalf of themselves and others, and for evaluating and rating the same, all the foregoing relevant to human activities affecting climate change and related fields. | L |  |
| Design Only | 5456904 | 87409832 | ADVISORS EXCEL, LLC | 35, 36, 41 | Advertising and marketing services, namely, promotion of insurance and financial services on behalf of others.<br><br>Providing financial information and financial consultation services to insurance and financial professionals in the field of retirement planning.<br><br>Educational services, namely, providing trainings and | L |  |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | workshops in the field of insurance, financial planning and retirement planning; Video production services for others. | | |
| GREEN | 5405224 | 87439841 | CM COMPRESSOR, LLC | 11 | Vehicle brake lights; Vehicle climate-control system for heating, ventilation and air-conditioning; Vehicle headlights; Air conditioners for vehicles; Heaters for vehicles; Heating apparatus for defrosting vehicle windows; Ventilating fans for automotive use. | L |  |
| Design Only | 5354704 | 87444626 | Salt Remedy, LLC | 44 | Holistic health services. | L |  |
| Design Only | 5322679 | 87371085 | NxStop LLC | 9 | Downloadable software enabling tracking and scheduling of buses and other vehicles. | L |  |
| GLOBAL SURVEYING CONSULTANTS, INC. | 5306121 | 87371020 | Global Surveying Consultants, Inc. | 42 | Land surveying. | L |  |

| JH | 5254148 | 87077103 | James Hardie Technology Limited | 2,17, 19, 35, 37 | Paints; coatings, namely, stains, primers, sealers, varnishes, clear finishes, and colored stains for exterior and interior use on a variety of substrates; paints, primers, sealers, stains, clear finishes and colored stains for non-metal building materials, polymer composite materials, fiber cement materials, and fiberglass materials.<br><br>Non-woven, non-perforated polyolefin barriers used in the construction industry as a water vapor barrier, moisture barrier, and air infiltration barrier to protect and cover building structures; weatherizing membranes and vapor barrier; plastic sheeting used in the construction industry as a vapor barrier; laminated vapor barrier; Sheets of plastic fabric used as an insulating infiltration barrier in building construction.<br><br>Non-metal construction materials, namely, fiber cement boards, polymer composite boards, exterior boards, wall boards, fiber cement panels, polymer composite panels, exterior panels, wall panels, | L |  |

| | | | | | soffits, fascia, planks, siding, cladding; non-metal construction materials, namely, fiber cement boards, polymer composite boards, exterior boards, wall boards, fiber cement panels, polymer composite panels, exterior panels, wall panels, soffits, fascia, planks, siding, cladding having pre-applied finish coatings, paint coatings, or stain coatings; non-metal construction materials, namely, flooring underlayment; non-metal underlayment and cement composite boards for countertops, walls and ceilings; building and construction material composed primarily of nonmetal materials, namely, engineered cement composite trim, fascia, panels, planks, soffits, cladding, siding and boards; building and construction material composed primarily of nonmetal materials, namely, fiber-reinforced cement composite trim, fascia, panels, planks, soffits, cladding, siding and boards; building and construction material composed primarily of nonmetal materials, namely, polymer composite | | |
|---|---|---|---|---|---|---|---|

| | | | | | trim, fascia, panels, planks, soffits, cladding, siding and boards; non-metal architectural mouldings and finish trim; non-metal building flashing; non-metal roof flashing; seam tape for building; tape, namely, seam tape, which is made out of polypropylene coated with an adhesive and used to join barrier materials and cover wall, attic, and other areas of outside building structures; environmental control barriers, namely, fabric wall systems used for environmental separation and containment in industrial and commercial applications.<br><br>Advertising, marketing and promotion services; promoting the sale of building and construction products through the distribution of printed promotional materials of others, by providing hypertext links to the websites of dealers, suppliers and distributors of building and construction products, by preparation of custom advertisements and custom promotional products in the nature of branded apparel of others, and by providing sales | | |
|---|---|---|---|---|---|---|---|

| | | | | | promotion consultation; advertising, marketing, and promotional services in the nature of an online web portal that connects customers to the products and services of others; electronic commerce services, namely, providing information online about consumer products and services for advertising and sales purposes; business advisory services and consultancy related to the selection and purchase of goods; cost-price analysis; administrative processing of purchase orders; online retail store services featuring building and construction materials, apparel, banners, signage, and custom-made marketing and promotional goods for businesses; marketing services to promote the sale of building and construction materials; marketing services to promote the sale of services of others; providing cooperative advertising and marketing services for suppliers and distributors of building and construction products, for contractor services, and for home and commercial | | |
|---|---|---|---|---|---|---|---|

| | | | | | construction services; promotional services for dealers, suppliers, distributors, and contractors by preparation of custom advertisements and custom promotional products; providing a website and online directory consisting of advertisements and marketing information for use by dealers, suppliers, distributors and installers of building and construction products; providing online consumer product information in the field of building and construction products and materials; online ordering services, namely, providing a website for builders, contractors and construction sales professionals for placing orders and tracking the status of orders in the field of building and construction products and materials and tools; conducting incentive award program to promote excellent service and performance in the fields of contracting, home and commercial construction; conducting incentive award programs to promote the sale of building and construction materials; incentive award | | |
|---|---|---|---|---|---|---|---|

| | | | | | programs to promote the services of others; incentive awards services for commercial, promotional, and/or advertising purposes in the nature of recognition of preferred customers and member businesses through affiliation with a preferred program; providing business information provided to businesses within a membership club in the field of advertising and marketing, business growth, sales generation, and providing advertising for member businesses on distribution lists and websites; consumer product information services provided via customer support services and help desk services regarding the selection and purchase of building and construction materials; business consulting services, namely, one-on-one business support services provided via telephone or online; providing information to customers regarding selection, purchase and installation of building and construction products; business support services in the nature of business consulting services | | |
|---|---|---|---|---|---|---|---|

| | | | | | related to building and construction products and services.

Building construction, remodeling and repair; painting services; construction planning services; general building contractor services; installation services for wallboards, siding, roofing, walls, windows, and doors; construction project management services; consultation in the field of construction, maintenance and renovation of property; consultation in the field of installation, maintenance, and repair of wallboards, siding, roofing, walls, windows, and doors; construction planning; maintenance and renovation of property; website providing information on building construction, construction planning, and renovation; Building construction information provided online; construction information provided via the internet; information provided to member businesses in a membership club in the field of construction, namely, regarding | | |
|---|---|---|---|---|---|---|---|

| | | | | | installation best practices for home and commercial contracting and construction services; customer support services for dealers, distributors, builders and other trade professionals for answering questions related to building construction services and the associated selection, installation, and usage of building construction materials for those projects; customer support services for dealers, distributors, builders and other trade professionals in the nature of information provision in the field of installation of building and construction materials; customer support services in the nature of help desk services related to the installation of products in the field of building and construction; customer support services and help desk services, namely, providing information about the installation of construction materials; providing information to customers regarding the installation of building and construction products; technical support services, namely, troubleshooting and technical | | |
|---|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | consultation regarding the installation of building and construction products, namely, boards, panels, underlayments, soffits, fascia, planks, siding, cladding, moulding, framework and trim. | L | |
| SAMEADDRESS YOUR KEY TO AGING AT HOME | 5240868 | 87253603 | Area Agency on Aging | 37, 39, 43, 45 | Providing information concerning the physical structures in which people live that allow the elderly to remain in their houses as they age.<br><br>Charitable services, namely, providing transportation to the elderly.<br><br>Respite care services in the nature of providing temporary housing for dependent elderly to provide relief for their permanent caregivers.<br><br>Non-medical in-home personal care services for assisting with daily living activities of the elderly; conducting day programs for the elderly, namely, clubs in the nature of social conversations. | L |  |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DX | 5240583 | 87244923 | Bureau of the Fiscal Service, Department of the Treasury | 9 | Downloadable mobile application software for use in providing online financial services to Federal benefit recipients, namely, for providing debit card services allowing debit card holders direct access to their accounts so that they may obtain account information including transaction history, deposit information, information on ATM and cash-out locations, and account smartphone alerts. | L |  |
| ASSISTCARGO | 5212933 | 87201070 | ASSIST CARGO S.A. | 45 | : Security guard services; Compiling inventories of personal items for others for insurance or security purposes; Monitoring of security systems; Stolen vehicle recovery services; Stolen vehicle tracking; Surveillance services; Tracking services for retrieval of encoded products that have been lost or stolen. | L |  |
| KONA DEEP | 5140615 | 87076774 | Kona Deep Corporation | 32 | bottled water | L |  |
| E RENT. BUY. SHARE. | 5137715 | 87160743 | Enterprise | 35,39 | Vehicle dealership services in | L | |

| | | | Holdings, Inc. | | respect of automobiles, trucks, cars, land vehicles; business administration and management services relating to vehicle dealerships; customer loyalty services and customer club services, for commercial, promotional and/or advertising purposes; business networking for vehicle rental and vehicle sharing purposes; provision of business, commercial, and consumer information, advisory and consultancy services in relation to the aforesaid services.<br><br>Vehicle rental and leasing services; vehicle sharing services, namely, providing temporary use of motor vehicles; reservation services for the rental, leasing and sharing of vehicles; temporary provision of vehicles being car sharing services; transportation reservation services; provision of transportation information, advisory and consultancy services in relation to the aforesaid services. | | |
|---|---|---|---|---|---|---|---|
| ENTERPRISE | 4974773 | 86644531 | Enterprise Holdings, Inc. | 39 | Bus transport; Transportation of passengers and/or goods by bus; Transportation services, | L | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | namely, providing shuttle services by bus; Transportation vehicle rental services. | |  |
| EMRP | 4808630 | 86592371 | Enterprise Holdings, Inc. | 36 | Extended warranty services, namely, service contracts. | L |  |
| WORKS WITH APPLE CARPLAY | 4969782 | 86514929 | Apple Inc. | 9 | Computer peripheral devices; computer hardware; car audio apparatus, namely, radio receivers, audio receivers, stereo receivers, and devices for hands-free use of mobile phones; global positioning system (GPS) devices; computer software, namely, computer software used for the control of communication devices by voice command, and computer operating software allowing a motor vehicle driver to operate the telephone, messaging, navigation, and audio player functions of a mobile device using vehicle controls; global positioning system (GPS) computer software; computer software for providing information in the fields of travel and tourism, travel planning, navigation, travel route planning, geographic | L |  |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | locations, destinations, transportation and traffic information, and for providing driving and walking directions, customized mapping of locations, street atlas information, electronic map display, and destination information. | | |
| ENTERPRISE | 4856099 | 86067303 | Enterprise Holdings, Inc. | 35 | Promotional sponsorship of sporting events; promotional sponsorship of various other entertainment media, namely, motor vehicle racing and amusement parks. | L |  |
| E PLUS | 4822075 | 86539152 | Enterprise Holdings, Inc. | 35 | customer loyalty services and customer club services, for commercial, promotional and/or advertising purposes. | L |  |
| MI MEDIA INTERACTIVA | 4655418 | 86173765 | Media Interactiva S.A. | 42 | Advisory services in the field of product development and quality improvement of software; Computer security consultancy; Computer software design; Computer software design and updating; Computer software development; Computer systems analysis; Computer-aided design services; Debugging computer software for others; Design and | L |  |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | development of computer software; Design and development of multimedia products; Design, development and implementation of software; IT consulting services; Maintenance of computer software relating to computer security and prevention of computer risks; Programming of multimedia applications; Providing quality assurance services in the field of computer systems; Quality control for others; Research and development of computer software; Testing, analysis, and evaluation of computer systems of others to assure compliance with industry standards; Website usability testing services; Workplace certification services, namely, conducting surveys and testing for workplace excellence | L | |
| MI MEDIA INTERACTIVA | 4655417 | 86173760 | Media Interactiva S.A. | 41 | Arrangement of training courses in teaching institutes; Arranging and conducting educational conferences; Arranging of seminars; Arranging professional workshop and training courses; Computer education training; Computer education training services; Digital video, audio, | L |  |

| | | | | | and multimedia publishing services; Educational examination services; Educational services in the nature of correspondence schools; Educational services, namely, developing curriculum for educators; Educational services, namely, providing web-based and classroom training for certification of teachers and continuing education for teachers and principals; Educational testing services; Multimedia publishing of books, magazines, journals, software, games, music, and electronic publications; Online electronic publishing of books and periodicals; Organization of exhibitions for cultural or educational purposes; Physical education services; Providing advice and information in the field of educational and entertainment activities and events for children; Providing educational assessment services; Providing information about education; Providing information relating to educational services; Publication of manuals; Publication of textbooks; Publishing of | | |
|---|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | electronic publications; Translation services | | |
| RF ROTHWELL FIGG IP PROFESSIONALS | 4905031 | 86701240 | Rothwell, Figg, Ernst & Manbeck, P.C. | 45 | Legal services. | L |  |
| ASD | 4796857 | 86431202 | International Lighting Group Corporation | 34 | LED (light emitting diode) lighting fixtures; LED (light emitting diodes) lighting fixtures for use in display, commercial, industrial, residential, and architectural accent lighting applications; LED light bulbs; LED light strips for decorative purposes. | L |  |
| ECO SMART | 4667626 | 86310682 | TOTAL CAR FRANCHISING CORPORATION | 37 | Automobile detailing services; Repair services for automobile exteriors and interiors; Painting services for automobiles. | L |  |
| EB ADVISORS | 4900159 | 86287843 | Employee Benefit Advisors of the Carolinas, LLC | 35, 36 | Promotion of financial and insurance services, on behalf of third parties.<br><br>Administration of employee welfare benefit plans concerning insurance and finance. | L |  |
| IXI INSIDE OUT | 5084823 | 86752848 | MATRIX IMPORTS, INC. | 20 | OUTDOOR FURNITURE | L | |

| | | | | | | |  |
|---|---|---|---|---|---|---|---|
| Design Only | 4768467 | 86454698 | UBER TECHNOLOGIES, INC. | 9 | Downloadable software in the nature of a mobile application for displaying and sharing a user's location to find the best restaurants closest to the user. | L |  |
| LOJEL | 4945816 | 86755868 | LOJEL MANUFACTURING CO., LTD. | 18 | Attache cases, trunks, briefcases, luggage, handbags, traveling bags, garment bags for travel, key cases, back packs, ladies' tote bags, cosmetic cases sold empty, purses, wallets, all-purpose athletic bags, all-purpose sport bags, beach bags, baby carriers worn on the body, non-motorized collapsible luggage, umbrellas, parasols, walking sticks. | L |  |
| Design Only | 4786514 | 86094517 | Apple Inc. | 38 | Communication and telecommunication services, namely, transmission of voice, data, images, audio and video by means of telecommunications networks, wireless communication networks, and the Internet. | L |  |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Design Only | 4667738 | 86354005 | ADVISORS EXCEL, LLC | 36 | Insurance brokerage. | L | |
| SMART INVERTER MOTOR | 4907082 | 86423048 | LG Electronics Inc. | 7 | Electric vacuum cleaners for household purposes; Robot vacuum cleaners for household purposes; Vacuum cleaners; Motors for Vacuum cleaners; Driving motors other than for vehicles | L | |
| EPLUS | 4521403 | 86065804 | Enterprise Holdings, Inc. | 39 | Vehicle rental and leasing services; and reservation services for the rental and leasing of vehicles, namely rental reservations for automobiles, trucks, cars, land vehicles. | L | |
| CO | 4694239 | 86108629 | COMRADITY LLC | 43 | Providing general purpose facilities for meetings, conferences and exhibitions in connection with creative professional, vendor, and client networking, education, and project collaboration. | L | |
| W WYNDHAM GARDEN HOTELS | 4577382 | 86012484 | Wyndham Hotels and Resorts, LLC | 43 | Hotel services; Making reservations and bookings for temporary lodging. | L | |

| Design Only | 4601573 | 86227090 | Apple Inc. | 9 | Computer software for creating spreadsheets, tables, graphs, and charts, and for organizing, analyzing, and transmitting data, for home, education, business, and developer use. | L |  |
|---|---|---|---|---|---|---|---|
| Design Only | 4466572 | 86018988 | Crete-Heat, LLC | 17 | Insulating tiles for installation of radiant heat systems. | L |  |
| Design Only | 5081210 | 86950925 | PRIVATE EQUITY TECHNOLOGIES, INC. DBA DEAL MIDAS CORPORATION | 9 | Computer software for use in customer relationship management | L |  |
| GOOD BEDDING | 5355792 | 86970625 | Baikhap Co., Ltd. | 24 | Bed linen; Bed blankets; Bed covers; Bedsheets; Bedspreads; Comforters; Curtains; Face towels of textile; Household linen; Lap blankets; Pillow cases; Pillow covers; Pillow shams; Quilt covers; Quilts; Sheet sets; Traced cloths for embroidery; Cushion covers; Duvets; Mattress covers; Table runners not of paper; Unfitted fabric | L |  |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | furniture covers. | | |
| D DIGITAL CAPITAL NETWORK | 4942165 | 86388478 | Merriman Capital, Inc. | 35, 36 | Providing a web based online portal that provides customer access to investment opportunities and presentations in companies seeking investments from accredited qualified investors; business services, namely, matching of potential accredited qualified private investors with companies seeking funding; Providing a database of investment opportunities and presentations in companies seeking investments from accredited qualified investors.<br><br>Financial advice and consultancy services; financial analysis and consultation; financial management; financial planning and investment advisory services; financial planning for retirement; investment management. | L |  |
| CLINICALVAULT HEALTH INFORMATION EXCHANGE | 5389109 | 86974334 | NeoDeck Holdings Corp. | 42 | Providing a web site featuring technology that enables physicians to generate, manage and exchange medical information and documents regardless of medical organization or geographic location; Providing a website | L |  |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | that features technology that enables the secure exchange of information by users Software as a service (SAAS) services, namely, hosting software for use by others for use in database management in medical and healthcare field; Providing temporary use of non-downloadable software for managing electronic health records. | L | |
| K | 4894991 | 86649089 | Kuntzsch Business Services, Inc. DBA Kuntzsch Solutions | 35, 42 | Assistance, advisory services and consultancy with regard to business planning, business analysis, business management, business organization, marketing and customer analysis; Brand imagery consulting services; Branding services, namely, consulting, development, management and marketing of brands for businesses and/or individuals; Business management consultancy as well as development of processes for the analysis and the implementation of strategy plans and management projects; Writing of grant proposals for non-profit organizations, educational institutions and other community organizations. | L |  |

| | | | | | Computer services, namely, designing and implementing web pages for others; Consultancy with regard to webpage design; Creating and designing web pages for others. | | |
|---|---|---|---|---|---|---|---|
| IBIS STYLES HOTELS | 5053221 | 86863165 | ACCOR société anonyme | 43 | Hotels; motels; hotel services; restaurant services, namely, providing of food and drink; cafeteria, tea room and bar services, not including clubs; providing temporary accommodation; tourist homes services; hotel room reservation services for travelers; reservation of temporary accommodation; non-professional information and advice in connection with hotel and restaurant services to tourists and business travelers | L |  |
| FACEBANK | 5230452 | 86924331 | FACE BANK INTERNATIONAL CORPORATION | 36 | Banking services. | L |  |

| DX | 5179033 | 86812022 | Bureau of the Fiscal Service, Department of the Treasury | 9 | Downloadable mobile application software for use in providing online financial services to Federal benefit recipients, namely, for providing debit card services allowing debit card holders direct access to their accounts so that they may obtain account information including transaction history, deposit information, information on ATM and cash-out locations, and account smartphone alerts. | L |  |
|---|---|---|---|---|---|---|---|
| Design Only | 4890599 | 86603156 | NISSIN FOODS HOLDINGS CO., LTD. | 29, 30 | instant noodle soups sold in a container.<br><br>instant noodles sold in a container. | L |  |
| EQILAB | 5129914 | 86732412 | Case, Timothy S. | 36 | Providing a website accessible to medical professionals featuring financial improvement information and information about financial improvement resources. | L |  |
| ENTERPRISE | 5079069 | 86698569 | Enterprise Holdings, Inc. | 35, 36 | Dealership services in the field of used cars through listings of selected cars made available to loan institutions for purchase by their customers. | L |  |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Financing of vehicles, namely, financing loans for consumers and businesses for vehicle purchase. | | |
| THE ORIGINAL LARKINVILLE NEW YORK 14210LARKIN SQUARE LCO | 5048110 | 86759733 | LCo Building, LLC | 35, 41 | Arranging and conducting special events for business purposes; Arranging and conducting special events for commercial, promotional or advertising purposes; Corporate event management services; Special event planning for commercial, promotional or advertising purposes.<br><br>Arranging and conducting educational conferences; Arranging and conducting of concerts; Arranging and conducting special events for social entertainment purposes; Arranging, organizing, conducting, and hosting social entertainment events; Entertainment services in the nature of arranging social entertainment events; Entertainment services in the nature of hosting social entertainment events; Entertainment services in the nature of live musical performances; Entertainment | L |  |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | services in the nature of organizing social entertainment events; Miniature golf courses; Party and wedding reception planning and coordination services; Providing sports facilities. | L | |
| Z | 5030301 | 86790689 | Matthew Morley | 45 | Online social networking services; providing a social networking website for entertainment purposes; providing on-line computer databases and on-line searchable databases in the field of social networking; online social networking services, namely, creating an online community for registered users to participate in discussions, get feedback from their peers, form virtual communities, and engage in social-networking services in the field of general interest | L |  |
| I | 5026928 | 86875981 | Internal Income Inc. | 35 | Accounting services; Income tax consultation; Income tax preparation. | L |  |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 24 | 5025385 | 86746117 | 24 Carrots Special Events, Inc. | 41 | Wedding reception planning and coordination consultation services; Arranging, organizing, conducting, and hosting social entertainment events. | L |  |
| WORKPULSE | 4992833 | 86815218 | Workpulse LLC | 42 | SaaS (Software as a Service) featuring software for use in business operations management, namely, restaurant operations management. SaaS (Software as a Service) featuring software that gives users the ability to perform audits, maintain operational books, for managing and developing employee engagement and guest satisfaction. | L |  |
| G GETHUMAN | 4988753 | 86838041 | GetHuman LLC | 35 | Advertising and commercial information services, via the internet. | L |  |
| E | 4977405 | 86795033 | Enterprise Holdings, Inc. | 39 | vehicle rental and leasing services, and reservation services for the rental and leasing of vehicles. | L |  |

| E | 4977404 | 86795027 | Enterprise Holdings, Inc. | 39 | vehicle rental and leasing services, and reservation services for the rental and leasing of vehicles. | L |  |
|---|---|---|---|---|---|---|---|
| D | 4978647 | 86336521 | D2D WORLDWIDE INC | 35, 38, 39 | Providing a searchable on-line retail store featuring the goods and services of other on-line, namely, a variety of consumer; providing a searchable on-line advertising guide featuring the goods and services of other on-line vendors; intermediary business services in the nature of freight management services, namely, shipment processing, preparing shipping documents and invoices, tracking documents, packages and freight over computer networks, Intranet and Internet; sourcing services for third parties, namely, outsourcing in the field of shipment and transportation; providing electronic tracking of freight information to others for business administration purposes.<br><br>Services offered via the Internet or through a website, namely, | L |  |

| | | | | | providing user access to global computer networks; transmission of messages and images by computer; transmission of information via computers connected to the same telematic network; providing access to databases; providing telecommunication channels for teleshopping services.<br><br>Cargo handling, namely, operation of container terminals and of air cargo terminals; delivery and transport of packets, packages, parcels, freight and of goods, all by road, railway, airand sea; packaging of goods for transportation; storage of goods; arranging for the transportation of goods by road, railway, air and sea; stevedoring, namely, cargo loading and unloading; freight forwarding; warehousing services, namely, providing information regarding shipment and transportation and storage of goods; supply chain logistics and reverse logistics services, namely, storage, transportation and delivery of goods for others by air, rail, ship or truck; | | |
|---|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | advisory and consultancy services relating to the aforesaid services. | | |
| Design Only | 4973267 | 86843980 | Humana Inc. | 9 | Downloadable mobile application featuring open employment positions where potential applicants can view, search and apply for employment. | L |  |
| 1% NEWS | 4959891 | 86756721 | LightJab Productions, LLC | 45 | On-line social networking services. | L |  |
| P | 4949962 | 86713477 | PickItUpNow, LLC | 9, 45 | Labels carrying magnetically, optically, or electronically recorded or encoded information<br><br>Lost property return; Tracking services for retrieval of encoded products that have been lost or stolen. | L |  |
| Design Only | 4916518 | 86320783 | Socialmatic LLC | 9, 42, 45 | Cameras; instant cameras; camera cases; camera bumpers; wireless communication devices for transmitting images taken by a camera.<br><br>Providing a website service that gives users the ability to upload, publish, display, share, manage, | L |  |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | download and comment on photographs taken with a mobile device or digital camera; Providing on-line non-downloadable software for displaying and sharing the location of user's photographs and finding, locating, and interacting with other users and places.<br><br>Online social networking services in the field of photography. | L | |
| DICE TOWN | 4912854 | 86669512 | Dicetown Gaming Technologies, Inc. | 28 | dice game, dice gambling game, Dice table for gambling, Dice Board for gambling, Dice table game, Dice board game, Dice gaming machine, Dice gaming device, Dice gaming apparatus, Dice table gaming machine, Dice table gambling device, Dice table gambling apparatus, Dice board gaming machine, Dice board gaming device, Dice board gaming apparatus. | L |  |
| CLUB SAVER | 4915178 | 86574210 | Bright Vision Investments, LLC | 28 | Fitted protective covers specially adapted for sports equipment, namely, golf club shaft.; Golf club covers. | L |  |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OUR COFFEES AN INITIATIVE FROM COPERMONTE | 4879250 | 86008319 | OLIVEIRA, JOSÉ MARIA | 30 | Coffee; Coffee beans; Coffee essences; Coffee extracts; Green coffee; Ground coffee beans; Roasted coffee beans; Unroasted coffee. | L |  |
| MCC & CO | 4863214 | 86614206 | McCafferty & Company | 36 | Corporate finance services, namely, consultation in the field of asset sales; Financial advisory and consultancy services; Financial analysis and consultation; Financial analysis and research services; Financial and investment services, namely, asset and investment acquisition, consultation, advisory and development; Financial consulting and advising in the field of mergers and acquisitions; Financial due diligence; Financial evaluation, tracking, analysis, forecasting, consultancy, advisory and research services relating to securities and other financial instruments; Information, advisory, consultancy and research services relating to finance and investments; Investment banking services. | L |  |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P MYPOLICIES | 4851815 | 86144420 | Greenhouse Design, Inc. | 9 | Downloadable computer application software for mobile phones, digital tablets and handheld computers, namely, software for company policy compliance and training, in the field of pharmaceutical sales. | L |  |
| BLO | 4845002 | 86570376 | Bass Law Office PLLC | 45 | Legal services. | L |  |
| A APPULARITY | 4844315 | 86495324 | Jason Fyk | 9 | Downloadable mobile application that ranks the popularity of a users pictures and videos based upon critical posting data and audience engagement. | L |  |
| SOURCE. EAT FIT | 4835749 | 86550669 | Fit 5 Foods, LLC | 43 | Restaurant services, including sit-down service of food and take-out restaurant services. | L |  |
| PIKE & LUSTIG, LLP TURNPIKE LAW | 4824720 | 86082342 | PIKE & LUSTIG, LLP DBA TURNPIKE LAW | 45 | Legal consulting services in the field of personal injury litigation, business litigation, insurance litigation, commercial litigation, trucking accident litigation, car accident litigation, wrongful | L |  |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | death litigation, nursing home negligence litigation, negligence litigation. | | |
| DZ DATAZEN ENGINEERING | 4821193 | 86465706 | Pulakesh Barua | 9 | Software for configuring, quoting and ordering electrical distribution products; Software for monitoring and controlling communication between computers and automated machine systems. | L |  |
| IN INCHECK SERVICE | 4784166 | 86145852 | InCheck Service, LLC | 9 | Downloadable mobile applications for allowing vehicle owners to obtain real-time information about their vehicle service visit. | L |  |
| POINT INNOVATION SOFTWARE SOLUTIONS | 4780257 | 86299961 | Point Innovation Incorporated | 42 | Computer software consulting; Computer software installation and maintenance; Installation and maintenance of computer software; Maintenance of computer software. | L |  |
| Design Only | 4083400 | 85332356 | Singlewire Software, LLC | 9 | Downloadable software, namely, an IP Telephony software program that allows simultaneous transmission of both voice and text to multiple users over a paging network. | L |  |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MIX | 4209681 | 85542446 | Matrix Imports, Inc. | 20 | Furniture. | L |  |
| LIVE EVENT TRIVIA PLAY. | 4011187 | 85055764 | Ritchey, Josh DBA Live Event Trivia | 9, 41 | Downloadable computer game programs.<br><br>Entertainment services, namely, providing temporary use of non-downloadable interactive games. | L |  |
| F | 4193472 | 85453547 | FTS INTERNATIONAL SERVICES, LLC | 1, 40 | proppant for use in oil well and gas well hydraulic fracturing operations; chemicals and chemical additives for drilling fluid used in oil and gas drilling and enhanced recovery operations.<br><br>oil and gas well treatment. | L |  |
| NATIONAL PARKS CONSERVATION ASSOCIATION | 4773204 | 85521722 | National Parks Conservation Association | 35 | Association services, namely, promoting public awareness regarding the need for conservation, preservation, improvement of National Parks and historic sites and for professional support and development of Park employees. | L |  |

| 7 | 4689334 | 85966623 | Touchstone Media Group, LLC | 9, 42 | Computer software, namely, software development tools for the creation of mobile internet applications and client interfaces; Downloadable computer software for use in mobile applications; Computer software that provides web-based access to applications and services through a web operating system or portal interface.<br><br>Computer software development in the field of mobile applications. | L |  |
| Design Only | 4076824 | 85321495 | Toltek Services, LLC | 37 | Providing information related to the installation, maintenance and repair of residential and commercial buildings and facilities. | L |  |
| APACHE MILLS | 3903453 | 85023506 | Apache Mills, Inc. | 27, 28 | Floor coverings; floor matting for existing floors; floor mats; door mats; entry mats; rubber mats; floor mats for vehicles.<br><br>Personal exercise mats; yoga mats; yoga blocks; play mats for children. | L |  |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Design Only | 5036810 | 85903376 | COLGATE-PALMOLIVE COMPANY | 3 | PERSONAL CARE PRODUCTS, NAMELY, NON-MEDICATED SKIN CLEANSING PREPARATIONS, HAIR CARE PREPARATIONS, DEODORANTS AND ANTI-PERSPIRANTS, SHAVE AND AFTERSHAVE PREPARATIONS, NON-MEDICATED LIP CARE PREPARATIONS, SUNSCREEN. | L |  |
| 24 HR FRESH | 5054917 | 85903368 | COLGATE-PALMOLIVE COMPANY | 3 | PERSONAL CARE PRODUCTS, NAMELY, NON-MEDICATED SKIN CLEANSING PREPARATIONS, HAIR CARE PREPARATIONS, DEODORANTS AND ANTI-PERSPIRANTS, SHAVE AND AFTERSHAVE PREPARATIONS, LIP CARE PREPARATIONS, SUNSCREEN. | L |  |
| Design Only | 4756521 | 85968558 | Apple Inc. | 9 | Computer software for video calling; computer software for video telephony; computer software for the transmission of voice, audio and video content; cameras. | L |  |
| P PAYING MADE SIMPLE. | 4216669 | 85446821 | Parkmobile Group B.V. | 36, 42 | Financial transactions services, namely, providing secure commercial transactions and payment options using a mobile device at a point of sale.<br><br>Application service provider (ASP) featuring software for use in processing parking | L |  |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | transactions; Application service provider (ASP) featuring software for use as an electronic platform that accommodates parking transactions in a mobile phone, PDA, and web based environment. | | |
| Design Only | 4495626 | 85718616 | Whole Earth Sweetener Company LLC | 30 | Sugar substitute, being a natural tabletop sweetener; tabletop sweetener, being a natural sweetener; sugar and turbinado sugar. | L |  |
| Design Only | 4713204 | 85971566 | Apple Inc. | 9 | Telephony software, namely, computer software for making, managing, and receiving phone calls, and for reviewing, managing, and playing electronic voice messages. | L |  |

| Mark Name | Reg. No. | Serial No. | Owner Name | International Class | Goods & Services Description | Live/ Dead | Design |
|---|---|---|---|---|---|---|---|
| FRUIT ME UP! | 4287710 | 85479073 | ANDROS General Partnership Company | 209 | Preserved [, dried ] and cooked fruits [ and vegetables ] ; [ jellies, jams, ] compotes, fruit purees [ ; milk and dairy products, excluding ice cream, ice milk and frozen yogurt; yogurt, ] [ fruit pulp ] [, fruit spread, fruits salad ] | L |  |
| ON ANON WORLD CLASS CONNECTORS | 4273051 | 85424609 | Onanon Inc | 009 | Battery terminal connector clamps; Cable connectors; Connectors for electronic circuits; Consumer electronic products, namely, audio amplifiers, audio speakers, audio receivers, electrical audio and speaker cables and connectors, audio decoders, video decoders, speakers, power conversion devices, power converters, and power inverters; Electric connections and connectors; Electric connectors; Electric sockets; Electrical and electronic connectors; Electrical connector housings; Electrical connectors; Electrical header connectors; Electrical plugs and sockets; Electrical power connectors; | L |  |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Electrically insulated housings for electrical apparatus made from synthetic plastic material; Insulated electrical connectors; Plug-in connectors; Power connectors; Power supply connectors and adaptors for use with portable electronic devices; Round plug connectors; Test pins for testing printed circuit boards. | | |
| Design Only | 4406328 | 85840088 | STANDLEE PREMIUM PRODUCTS, LLC | 005; 031 | Animal feed additive for use as a nutritional supplement for medical purposes; Animal feed supplements; Dietary supplements for animals; Feed supplements for Livestock; Non-medicated additives for animal feed for use as nutritional supplements. Animal feed; Animal foodstuffs; Animal litter; Cat litter and litter for small animals; Chopped straw for animal bedding; Edible chews for animals; Edible food for animals for chewing; Food for animals; Litter for domestic animals; Mixed animal feed; Wood shavings for animal bedding | L |  |
| DAVID P. WEIKART CENTER FOR YOUTH PROGRAM | 4520483 | 85951707 | THE FORUM FOR YOUTH INVESTMENT | 041 | Educational services in the nature of evaluating and assessing curriculum for youth, | L | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| QUALITY | | | CORPORATION | | staff practices, and program improvement in youth organizations via observation and interviews; training in the field of education and youth programs, specifically assessment and development of program improvement strategies for accountability purposes. | |  |
| AGRESEARCH | 4322799 | 85320828 | AgResearch Limited | 044 | Consultancy and advisory services to agricultural and horticultural enterprise, namely, agricultural and horticultural advice; veterinary services; hygienic care for human beings and animals; animal breeding; artificial insemination services; DNA identification and testing services all for veterinary and medical purposes | L |  |
| Design Only | 4516435 | 85971439 | Apple Inc. | 009 | Text and multimedia messaging software, namely, software for processing images, graphics and text. | L |  |
| Design Only | 4350835 | 85412016 | Accor société anonyme (sa) | 043 | Hotel reservation services. | L |  |

| CWPF CARLISLE WIDE PLANK FLOORS | 4253393 | 85592875 | Carlisle Wide Plank Floors, Inc. | 019 | Wood flooring; wood stair components, namely, stairs treads, risers and nosing; wood paneling; wood beams; wood floor vent covers for HVAC ducts. | L |  |
|---|---|---|---|---|---|---|---|
| CWPF | 4245583 | 85592871 | Carlisle Wide Plank Floors, Inc. | 019 | Wood flooring; wood stair components, namely, stairs treads, risers and nosing; wood paneling; wood beams; wood floor vent covers for HVAC ducts. | L |  |
| COCONUT TEA | 4327375 | 85688269 | Chao, Ted & Zheng, Jane | 030 | Coffee and tea. | L |  |
| ENTERPRISE CARSHARE | 4273517 | 85637343 | Enterprise Holdings, Inc. | 039 | Vehicle rental and leasing services, and reservation services for the rental and leasing of vehicles. | L |  |

| AB | 4323403 | 85679193 | Aviscera Bioscience, Inc. | 001 | Chemical and biochemical reagents for research use, for diagnostic clinical or medical laboratory use and for testing the sterility of pharmaceutical, namely, immunoassays and biochemistry assays, protein arrays for medical research, peptide substrates for use in analyzing and detecting certain toxins for research use; diagnostic immunoassay and biochemistry assay kits comprised of reagents and assays for detection of natural or recombinant proteins, peptides, enzymes, hormones, and biochemical molecules for clinical or medical laboratory use; chemicals, namely, biochemistry buffer solutions, assay diluent solutions, purification solutions, and enzymes substrates for use in analytical chemistry; recombinant, isolated and synthetic proteins, peptides and enzymes, namely, recombinant, isolated and synthetic proteins arrays for scientific and medical research, peptide substrates used in analyzing and detecting certain toxins for laboratory or research use, and enzymes for | L |  |

| | | | | | scientific and research purposes; chemical preparations for purification of proteins, peptides, antibodies, and enzymes for scientific purposes; affinity purification kits containing pre-packed columns, chemicals and solid support phase reagents for use in the purification of proteins; protein arrays comprised of protein, peptides and antibodies with fluorescent dye, biotin and enzymes for scientific and medical research; solid or liquid phase support enzyme-linked immunosorbent assay kits comprised of assays, diagnostic primary antibody and antibody arrays, and diagnostic antibodies for western blot analysis for detection of immunogens or proteins in circulating samples, cells, tissues slides and tissues homogenates for scientific or research use; protein arrays and protein on solid phase support assay kits comprised of protein arrays and reagents for testing protein interaction, receptor binding, soluble protein ligand or enzymes for scientific and medical research; diagnostic | | |
|---|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | preparations, namely, immunoassay kits consisting of purified polyclonal antibody, monoclonal antibody, solid phase support enzymes and peptides, buffers, chemical diluent solutions, enzymes substrates, and reagents for use in diseases biomarker tests for scientific or research purposes. | | |
| RBI REALESTATE BUSINESS INTELLIGENCE | 4029636 | 85051802 | SHOWINGTIME.COM, INC. | 009; 035; 036 | Interactive multimedia software featuring audio and video information for the real estate industry and the general public. Business information reporting services for the real estate industry, namely, providing specific reports for the purpose of analyzing the real estate market. Providing information in the field of real estate via the Internet. | L |  |
| ALL NEW SQUARE FOOT GARDENING | 4002068 | 85194522 | SQUARE FOOT GARDENING FOUNDATION | 021; 041 | Raised garden beds, namely, raised containers for planting contained gardens; Raised garden planters I Arrangement of training courses in teaching institutes; Teaching in the field of Raised Bed Gardening. | L |  |

| BIG PICTURE LEARNING | 4125321 | 85388680 | The Big Picture Company | 041 | Educational services, namely, developing and disseminating educational materials and developing and conducting mentoring, tutoring, classes, seminars and workshops, all in the field of student learning-skills development, specifically for small, specialized schools that offer courses of instruction as well as student-mentoring programs, intern programs, learning skills development programs, and tutoring programs at the elementary, middle and secondary school levels; providing educational support, namely, developing educational curricula, conducting leadership training and one-on-one coaching for teachers and principals, and conducting one-on-one and small group teacher training, and distributing course materials therewith, all in the field of student learning-skills development, specifically for small, specialized schools that offer courses of instruction as well as student-mentoring programs, intern programs, learning skills development programs, and tutoring | L |  |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | programs at the elementary, middle and secondary school levels. | | |
| W PUERTO RICO WINE CHALLENGE | 3996689 | 85163896 | Mendez & Company | 041 | Entertainment services, namely, wine tastings. | L |  |
| GRAMERCY FOUNDRY | 4818211 | 85649341 | Somewhere in the World, Inc. | 025; 035 | Belts; Belts for clothing; Blazers; Bottoms; Button down shirts; Camp shirts; Cardigans; Cargo pants; Clothing, namely, khakis; Coats; Coats for men and women; Coats made of cotton; Coats of denim; Collared shirts; Crew neck sweaters; Crew necks; Denim jackets; Denims; Dress pants; Dress shirts; Dress suits; Dungarees; Footwear; Golf pants, shirts and skirts; Golf shirts; Golf shorts; Golf spikes; Golf trousers; Heavy coats; Heavy jackets; Jackets; Jeans; Knit bottoms; Knit jackets; Knit shirts; Knit skirts; Knit tops; Leather coats; Leather jackets; Long jackets; Long sleeve pullovers; Long-sleeved shirts; Lounge pants; Loungewear; Men's and women's jackets, coats, trousers, vests; Men's | L |  |

| | | | | | suits, Outer jackets; Over shirts; Pants; Pique shirts; Polo knit tops; Polo shirts; Pullovers; Rugby shirts; Scarfs; Scarves; Shirts; Shirts and short-sleeved shirts; Shirts for suits; Shoes; Short-sleeved or long-sleeved t-shirts; Short-sleeved shirts; Shorts; Sleeved or sleeveless jackets; Sport coats; Sport shirts; Suit coats; Suits; Sweaters; Sweatshirts; Swim wear; T-shirts; Tee shirts; Ties; Top coats; Topcoats; Tops; Trousers; V-neck sweaters; Vests; Waistcoats; Walking shorts; Wearable garments and clothing, namely, shirts; Woven bottoms; Woven tops. On-line retail store services featuring clothing; On-line wholesale store services featuring clothing; Retail apparel stores; Retail clothing boutiques; Wholesale distributorships featuring clothing. | | |
|---|---|---|---|---|---|---|---|

| H+ | 4786021 | 85151852 | Hulu, LLC | 009; 038; 041; 042 | Computer software, namely, computer software for streaming audio-visual media content via the Internet and to mobile digital electronic devices, downloadable players for audio-visual media content, video search and annotation software. Broadcasting and streaming of audio-visual media content in the fields of news, entertainment, sports, comedy, drama, music, and music videos via a global computer network; video-on-demand transmission services. Education and entertainment services, namely, online services providing audio-visual content in the fields of current event reporting, entertainment, sports, comedy, drama, music, and music videos; providing online information via a global computer network on the subjects of motion pictures, television programming, videos, music videos, and music; production of audio-visual works, specifically, motion pictures, television programming, videos, music videos, and music, for streaming or downloading in the fields of | L |  |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | news, entertainment, sports, comedy, drama, music, and music videos.<br>Hosting of digital content on the Internet. | | |
| G | 4535205 | 79127265 | F.I.A.L.;<br>FINANZIARIA<br>INDUSTRIE ALTO;<br>LARIO S.P.A. | 006 | Common metals and their alloys, unwrought or semi-wrought; metal building materials, small items of metal hardware, and ironmongery, namely, forged connectors, valves, forgings, flanges, forged fittings to be used in oil and gas pipeline or refineries or offshore platforms; row ball bearings, crossed roller bearings, and metal rings [ ; transportable buildings of metal; materials of metal for railway tracks; non-electric cables and wires of common metal; pipes and tubes of metal; metal safes; goods of common metal not included in other classes, namely, materials of metal in the nature of metal casings used to stabilize the wellbore in oil and gas wells, metal fuel oil hoses for the oil and gas industry; ores, namely, iron ores, metal ores ] | L |  |
| SCIENCEOPEN.COM RESEARCH + PUBLISHING | 4750063 | 79148432 | ScienceOpen GmbH | 038; 041; 042 | Telecommunications services, namely, internet-based transmission of data for others; | L |  |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NETWORK | | | | | providing access to databases Providing of training in the field of science and information technology; publication of electronic books and journals on-line Scientific and technological services and research and design relating thereto, namely, scientific research; industrial analysis and research services in a variety of scientific fields; computer software design | | |
| GREEN HOME | 3953514 | 79073936 | Gigaset Communications GmbH | 009 | [ Optical, ] electrotechnical and electronic apparatus and devices, namely, electrical devices for the recording, emission, transmission, routing, reception, reproduction and processing of data, sounds, signals, signs [ and/or images, ] the integration of voice, [ image, ] text, data, [ multimedia, moving image communications into networks, ] namely, telephones, voice over internet protocol (VoIP) telephones, cordless telephones, and telephones which provide access to online telephone directories, [ to short message services (SMS), and ] to online-services, high sound quality telephones; [ hands-free | L |  |

| | | | | | communication devices for mobile phones; communication badges, namely, wireless hands-free communication clips for transmitting telephone calls and voice messages; smart phones; ] phones used for communication via internet connections and internet protocol (IP); devices for recording, processing, sending, transmission, routing, storage and output of messages, information and data, namely, [ smart phones and ] internet phones offering information services; [ Personal Digital Assistants (PDAs); computers; computer software for communications, namely, software for connecting computer network users; optical, electrotechnical and electronic devices for voice, image, text, data, multimedia and moving image communications technology, namely, tablet PCs, desktop PCs, touchscreen PCs, and notebook computers; ] telephones, [ mobile phones, network routers; ] telephone call routers; [ electrical signalling, alarm, warning, measuring, counting, recording, display, monitoring, | | |

| | | | | | testing, checking, controlling, regulating and switching devices and instruments namely, in-home security systems and wireless security systems comprised of cameras and movement detectors; baby-monitors, intruder and burglar alarms, smoke alarms, high water/flood warning alarms; patient care products, namely, cordless and mobile emergency communication products, namely, SOS telephones and emergency information phones; ] all the aforesaid goods feature energy efficient technologies | | |
| RIVULIS | 4801689 | 79154052 | RIVULIS IRRIGATION LTD. | 011; 037 | Irrigation unit for agricultural purposes; irrigation unit for horticultural purposes; sprinkler systems for irrigation, namely, irrigation sprinklers; sprinkler heads for irrigation sprinklers; dripper irrigation systems, comprised of valves, filters and regulators; drip irrigation emitters; water purification and filtration apparatus; sustainable onsite water recycling and wastewater treatment systems; heating installations; air cooling apparatus; ventilation apparatus, namely, turbine | L |  |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | ventilators, ventilation hoods, laboratory ventilation hoods, energy recovery ventilators; water filters; cooling installations for water; structural parts and fittings for all the aforementioned goods Irrigation devices installation and repair; installation and maintenance of irrigation systems; repair of water purifying apparatus; repair or maintenance of water supply apparatus; providing information relating to the repair or maintenance of water purifying apparatus | | |
| TRACY | 6465902 | 79302752 | ITOCHU Corporation | 012; 017 | Tires for vehicle wheels Rubber, raw or semi-worked, including natural rubber | L |  |
| COMPUSOFT | 6451031 | 79298597 | Compusoft AS Limited Company | 009; 035; 037; 042 | Downloadable computer software, downloadable computer software applications, downloadable mobile applications and downloadable databases for the graphic planning and design of rooms, including bathrooms and | L |  |

| | | | | | kitchens; downloadable computer software, downloadable computer software applications, downloadable mobile applications and downloadable databases for the graphic presentation of the design of rooms, including bathrooms and kitchens; downloadable computer software, downloadable computer software applications, downloadable mobile applications and downloadable databases for the specification, pricing and ordering of furnishings for rooms, including bath rooms and kitchens, based on the graphic planning and design<br><br>Advertising services; providing office functions; business administration related to the licencing of goods and services to others; business management; business administration; retail store services and wholesale store services featuring building materials, living room furniture, kitchen furniture, bedroom furniture, kitchen and bathroom furnishings and equipment; | | |
|---|---|---|---|---|---|---|---|

| | | | | | online retail store services featuring glassware, porcelain and ceramics, as well as textile goods, replacement textiles, linen curtains made of textile or plastic, kitchen and bathroom furnishings and equipment; marketing services and providing consumer information related to the resale of goods from shops and supermarkets; online advertising on computer networks and direct marketing advertising for others aimed at consumers; business administration services relating to distribution solutions for online shopping | | |
| | | | | | Services related to the building, renovation and maintenance of bathrooms and kitchens, namely, kitchen and bathroom building construction, renovation, and maintenance | | |
| | | | | | Software as a service (SaaS) featuring software for the furnishing of rooms, the graphic planning and design of rooms, and for the specification, pricing and ordering of furnishings for rooms, including based on the graphic planning and design; design, development, programming and maintenance | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | of computer software, software applications, mobile computer software applications and database systems for others for the furnishing of rooms, the graphic planning and design of rooms, and for the specification, pricing and ordering of furnishings for rooms, including based on the graphic planning and design; information technology consultancy services related to design, development, programming and maintenance of computer software, software applications, mobile applications and database systems for the furnishing of rooms, the graphic planning and design of rooms, and for the specification, pricing and ordering of furnishings for rooms, including based on the graphic planning and design | | |
| Design Only | 5258350 | 79198032 | Glaswerke Arnold GmbH & Co. | 019 | Glass panes; glass panes for windows and doors; glazing for building purposes, namely, attached exterior glazings, glued exterior glazings; glass panes, glass elements for facades, balustrades or roofs of buildings, namely, glass bricks, glass door lites, and insulated glass; and glazing for facades, balustrades or roofs of buildings | L |  |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | namely, attached exterior glazings, glued exterior glazings for building or construction purposes; glass panes, glass elements glazing for building as protective elements, namely, glass bricks, glass door lites, and insulated glass; and glazing for building as protective elements namely, attached exterior glazings, glued exterior glazings for building or construction purposes; glass panes, glass elements for building as screening elements, namely, glass bricks, glass door lites, and insulated glass; and glazing for building as screening elements, as sun protection elements or as separating elements, namely, attached exterior glazings, glued exterior glazings for building or construction purposes; glass walls for use in building construction; and building glass, namely, glass panes and glazed glass for use as screening elements, sun protection elements, or as separating elements on buildings | | |
| GARDEN HIGHPRO | 4779417 | 79144602 | FERNAND CUENOD | 035 | Retail store services featuring gardening shears and scissors | L |  |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GREEN COURSE THE GOOD WAY | 6430729 | 79305137 | SC PREFERA FOODS SA | 029; 030 | Soups; vegetable pate; meat substitutes; vegetable-based meat substitutes; prepared meals consisting primarily of meat substitutes; prepared salads from fruits or vegetables; processed fruits, mushrooms, vegetables, nuts and pulses; dairy products, namely, cream being dairy products and non-dairy milk substitutes; dairy substitutes, namely, non-dairy creamer, non-dairy milk substitutes, non-dairy whipped topping; prepared meals consisting principally of vegetables; vegetarian sausages; vegetarian charcuterie Mayonnaise; vegan mayonnaise; imitation mayonnaise; sauces; canned sauces; dressings for salad; prepared foodstuffs in the form of sauces | L |  |
| Design Only | 6430523 | 79290110 | OM Partners | 009; 035; 041; 042 | Downloadable software and software applications for supply chain management, inventory management, shipment scheduling, and forecasting market demand; downloadable and recorded digital solutions provider (DSP) software for supply chain management, | L |  |

| | | | | | inventory management, shipment scheduling, and forecasting market demand; downloadable and recorded computer operating system optimization software; downloadable and recorded supply chain management software; downloadable and recorded market prediction software; downloadable and recorded inventory management software; downloadable and recorded scheduling software; downloadable and recorded computer software for application and database integration<br><br>Search engine optimization for sales promotion; supply chain management services; computerized inventory control; computerized inventory preparation; inventory management services; inventory management of parts and components for manufacturers and suppliers; advertising, marketing and promotional consultancy; business advisory and assistance services; advice and information concerning commercial business | | |
|---|---|---|---|---|---|---|---|

| | | | | | management; advisory and consultancy services relating to the procurement of goods for others; advisory services relating to business planning; business planning services; providing consumer product advice relating to software | | |
| | | | | | Providing of training, workshops and coaching relating to computer software, software applications and the implementation of the aforesaid products, and relating to the organisation, optimisation and implementation of supply chain management | | |
| | | | | | Design, development and implementation of computer software, software solutions and software applications; development of software solutions for internet providers and internet users; design and development of computer software for logistics, supply chain management and e-business portals; providing online non-downloadable software for use in supply chain management; computer network design for others; design and development of networks; design and | | |

| | | | | | development of operating software for computer networks and servers; design relating to the development of wireless computer networks; providing information about the design and development of computer software, systems and networks; design and development of software for inventory management; programming of computer software for inventory management; computer systems integration services; consultancy in the field of computer hardware design and development of computer systems; IT consultancy, advisory and information services; computer software technical support services, namely, 24/7 service desk and help desk services for software, installation, administration, troubleshooting of software, remote administration and management of in-house and hosted software; information technology consultancy; providing of online support services for computer program users namely, 24/7 service desk and help desk services for | | |
|---|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | software, installation, administration, troubleshooting of software, remote administration and management of in-house and hosted software; programming of software for internet platforms; hosting of platforms on the internet | | |
| SESOTEC | 4838961 | 79160869 | Sesotec GmbH | 007; 009 | Separator machines, namely, magnet separators, metal separators, colour separators, plastics separators; glass separators; sorting machines for industry, namely, sorting machines for bulk material, granulated and shredded material like metals, glass, plastics, minerals Detectors for industrial purposes, namely, metal detectors; electric, magnetic and optical detectors; scanners, namely, hand scanners, laser scanner for industrial inspection, optical scanners; x-ray scanners for non medical use and non medical purposes; spectrograph apparatus; spectrometers | L |  |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BIEN | 3983415 | 79074704 | BIEN YAPI ÜRÜNLERI SANAYI TURIZM VE TICARET ANONIM SIRKETI | 019 | Stone, artificial stone, marble, artificial marble; building materials, namely, sealer coatings sold as an integral component of natural and artificial stone for interior and exterior surfaces, residences and floor for construction purposes, facings not of metal for building, namely, ceramic tiles; floor tiles not of metal, pavement stones, border stones | L |  |
| UNISON | 6391904 | 79290062 | OM Partners | 009; 035; 041; 042 | Downloadable and recorded software and software applications for supply chain management, inventory management, shipment scheduling, and forecasting market demand; downloadable and recorded digital solutions provider (DSP) software for supply chain management, inventory management, shipment scheduling, and forecasting market demand; Downloadable and recorded software using artificial intelligence for machine learning in the field of supply chain management supply chain management services; computerized inventory control; computerized inventory preparation; inventory | L |  |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | management services; inventory management of parts and components for manufacturers and suppliers; advisory services relating to business planning in the nature of supply chain management consulting<br>Providing of training, workshops and coaching relating to computer software, software applications and the implementation of the aforesaid products, and relating to the organisation, optimisation and implementation of supply chain management<br>providing online non-downloadable software for use in supply chain management | | |
| HADIKLAIM | 4948624 | 79170372 | Hadiklaim, Central Agricultural Cooperative Society Ltd. | 029; 031 | Dried dates, cooked dates, processed dates<br>Unprocessed dates, fresh dates | L |  |
| NCX | 6344114 | 79286094 | GIST Advisory Switzerland SA, c/o Pavan Sukhdev | 035; 036; 042 | Analysis of business and human resource data; research and information services relating to business; company business management; business administration; business management assistance, | L |  |

| | | | | | namely, commercial or industrial company management assistance; business management and organization consultancy Financial research; financial research in the field of management of the impact of the activities of a company for man and the planet; investment management; provision of advice in relation to financial investment management Technical research services, namely, conducting technical project studies in the field of environmental protection; Technical research services, namely, conducting research and technical project studies relating to the use of natural energy; Technical research services, namely, conducting technical project studies in the field of carbon offsetting; providing information concerning research and technical project studies relating to the use of natural energy; providing technical advice relating to energy-saving measures; technical consultancy in the field of environmental science | | |
|---|---|---|---|---|---|---|---|

| EMBIT | 6330997 | 79269630 | EMBIT S.R.L. | 009 | Boosters, namely, wireless signal repeaters; computer memory modules; memory modules; electric and electronic control modules, namely, memory modules, memory expansion modules, integrated circuit modules, rectifier modules, microphone modules, and voltage monitor modules; integrated circuit modules; memory expansion modules; connecting modules for electric controls, namely, memory modules, memory expansion modules, integrated circuit modules, rectifier modules, microphone modules, and voltage monitor modules; computer hardware modules for use in electronic devices using the internet of things (IoT); wireless transceivers; USB web keys for automatically launching pre-programmed website URLs; USB modems; USB card readers; USB wireless routers; blank USB port cards; downloadable USB (universal serial bus) operating software; USB dongles being wireless network adapters; downloadable computer firmware for wireless network modules; downloadable | L |  |

| | | | | | computer firmware for wireless networking for use with memory devices; firmware and device drivers, namely, downloadable computer firmware for wireless networking modules; internet of things (IoT) gateway routers in the nature of computer control hardware; intelligent gateways, namely, microcontrollers for internet of things (IoT) enabled devices for use with software defined storage; all of the foregoing for use in the fields of short-range wireless networking for the consumer, industrial, logistics, smart cities, and healthcare markets | | |
|---|---|---|---|---|---|---|---|
| ADAPT | 4690403 | 79146954 | ION BEAM APPLICATIONS S.A | 009 | Radiotherapy treatment management and imaging software | L |  |
| H | 5409525 | 79204631 | Harvard Technology Limited Limited Company of England and Wales | 009; 011; 038; 042 | Electrical apparatus and instruments, namely controllers and LED drivers; electronic apparatus and instruments, namely electronic controllers for lighting, electronic transmitters and receivers for lighting systems, and electronic instruments for monitoring | L |  |

| | | | | | lighting systems; electronic control apparatus and instruments, namely controllers to monitor and control the functioning of other electronic devices; electric control apparatus and instruments, namely electrical controllers and LED drivers; electric and electronic control and monitoring installations, namely, installations for the control and monitoring of lighting, heating, cooling and building management systems; electric and electronic control and monitoring systems comprised of transmitters, receivers, computer hardware and software for remotely controlling and monitoring lighting, heating, cooling and building management systems; wireless control, monitoring and management systems comprised of wireless transmitters and receivers and software and hardware for controlling and monitoring lighting, heating, cooling and building management systems; LEDs; lighting management systems comprised of transmitters and receivers, | | |
|---|---|---|---|---|---|---|---|

| | | | | | electronic controllers, controlled devices, computer hardware and software for managing lighting systems; lighting control systems comprised of transmitters and receivers, electronic controllers, controlled devices, computer hardware and software for controlling lighting systems; lighting control circuits in the nature of relays; building management and control systems comprising electronic sensors, digital thermostats, wireless and wired controllers and software and computer hardware for monitoring and controlling building climate, lighting, heating, ventilation and air conditioning; building automation systems comprising wireless and wired controllers, controlled devices and software and computer hardware for lighting, heating, ventilation and air conditioning, safety and other building monitoring and control applications; signal processors; electronic lighting ballast; lighting ballasts; telecommunication apparatus and instruments, namely wireless transmitters and | | |
|---|---|---|---|---|---|---|---|

| | | | | | receivers; radios; radio communication equipment, namely radio frequency antennas, transmitters and receivers; software and computer hardware for lighting control, management and monitoring systems; software and computer hardware for wireless controls; software and computer hardware for building management and control systems; software and computer hardware for building automation systems; structural parts and fittings for all the aforesaid goods | | |
| | | | | | Lamps; lighting fixtures; LED lighting fixtures; LED luminaires; light bulbs; LED lighting apparatus, installations, devices and instruments, namely, lighting fixtures for indoor and outdoor application and LED lighting installations, and LED Light Engines | | |
| | | | | | Wireless communication services, namely wireless electronic transmission of data; provision of wireless application protocol services including those utilising a secure communications channel being the provision of private and | | |

| | | | | | secure real time electronic communication over a communication and/or computer network; wireless electronic transmission of data; wireless electronic transmission of information; information and advisory services relating to all the aforesaid Monitoring, testing, control and management of the technological functions of lighting systems; monitoring, testing, control and management of the technological functions of building automation systems; energy efficiency consultation services, namely, consulting pertaining to energy measurement to improve energy efficiency; design of lighting systems; design of building automation systems; technical planning and technical project management of the development of lighting equipment; technical planning and technical project management of the development of building management systems; design and development of software and hardware for the regulation, | | |
|---|---|---|---|---|---|---|---|

| | | | | | control, testing, management and monitoring of lighting systems and building management systems; hosting of web portals on the internet, namely, providing an internet website portal featuring information pertaining to energy measurement to improve energy efficiency and the control of lighting and building management systems; providing a webhosting platform for lighting and building management systems control and management on the internet; providing temporary use of online non-downloadable operating software for accessing and using a cloud computing network; technical support services, namely, providing technical advice and information relating to all the aforesaid; hosting online web facilities for conducting interactive discussions in the field of lighting; information and advisory services relating to all the aforesaid | | |
|---|---|---|---|---|---|---|---|

| 1 BOB APP BY CURADEN | 6285417 | 79289312 | Curaden AG | 009; 041; 044 | Downloadable and recorded application software for mobile and stationary terminals for data processing and communication with mobile telephones, mobile computers and mobile devices, and for data input and use as a display interface for mobile and stationary terminal apparatus, all for use in the field of oral hygiene; downloadable and recorded application software for mobile and stationary terminals for data processing and communication with mobile telephones, mobile computers and mobile devices, and for data input and use as a display interface for mobile and stationary terminal apparatus, all for use in connection with services provided by a dentist or dental hygienist<br>Training in the field of oral hygiene; further education services, namely, providing classes, seminars, programs and workshops in the field of oral hygiene<br>Dentistry services; dental hygienist services | L |  |
|---|---|---|---|---|---|---|---|

| DOUBLE SEPARATION TECHNOLOGY BY SKF | 6279644 | 79289970 | SKF Recondoil AB AKTIEBOLAG | 040 | Processing of waste oil; filtration of liquids; processing of oil; processing of oil in the nature of cleaning of oil | L |  |
|---|---|---|---|---|---|---|---|
| MY LIFE | 5308700 | 79080502 | TecPharma Licensing AG Stock Corporation | 005; 009; 010; 016; 038; 041; 042; 044 | Pharmaceutical preparations for the treatment of diabetes; pharmaceutical preparations for the treatment of skin disorders; chemical, biochemical and biological products for diabetes treatment, namely, insulin, insulin derivatives, insulin analogs; sanitary preparations for medical purposes; dietetic food, dietetic sugars, diet supplements for diabetes treatments or for diabetes prevention, diet supplements for promoting weight loss, vitamin supplements, food for babies; materials for dressing, namely, bandages, gauze for dressing, dressing material and plasters; disinfectants for medical instruments, for sanitary purposes; antimicrobic agents, germicides; preparations for destroying vermin; fungicides, herbicides; hygiene preparations for medicinal | L |  |

| | | | | | purposes, namely, paper towels, facial tissue and waste disposal containers; glucose level measuring test strips; control fluids, namely, liquids for control purposes for medical apparatuses in the form of standardized glucose solutions; all the aforesaid goods exclusively for medical or therapeutic self-medication Calculating machines, data processing machines, computers, microprocessors and controllers to control operation of insulin delivery devices, store information about a patient's blood glucose levels and/or insulin dosages and provide health information; computer hardware and software for calculating, analysis, display, reading and control of medical, diagnostic and medicinal data, images and information; digital signal processing apparatus, namely, a programmed microprocessor for installation in calculators, computer hardware, data transfer, data storage, data processing, evaluation, display, reading control, analysis, diagnosis, monitoring, measuring, | | |
|---|---|---|---|---|---|---|---|

| | | | | | signaling, checking and delivery apparatuses and instruments, particularly infusion, perfusion, inhalation and injection devices and accessories for same for medical, diagnostic and medicinal purposes; wired or wireless communication devices, namely, a device for integrated and seamless communication between digital signal processing, data transmission, data storage, data processing, calculating, computing, evaluation, display, reading, control, analysis, diagnostic, monitoring, measuring, signaling, checking and delivery apparatuses and instruments, particularly infusion, perfusion, inhalation and injection devices and accessories for same for medical, and medicinal purposes; all the aforesaid goods exclusively for medical or therapeutic self-medication  Medical and medicinal administration apparatuses and instruments, particularly drug administering apparatuses, comprising infusion, inhalation, injection, needle-based and needle-free apparatuses and | | |
|---|---|---|---|---|---|---|---|

| | | | | | accessories therefor, namely, catheters, lancets, lancing devices, bistouries, medical needles, needle adapters, ampoules, infusions sets, perfusion sets, infusion tubes and perfusion tubes; medical apparatuses for diagnostic purposes for home use, particularly blood glucose meters and medical test kits for diabetes monitoring; body fluid analyzers for home use, particularly devices for monitoring blood sugar; medical apparatuses for measuring and displaying of measurement values obtained from body fluids for home use, particularly blood sugar; all the aforesaid goods exclusively for medical or therapeutic self-medication Journals in the field of diabetes; all the aforesaid goods for diabetics and their circle Provision of access to electronic sites, namely, providing access to portals, chat rooms, phone lines and forums on the Internet, providing online and virtual information forums and chat rooms, chat lines and chat forums for conveyance of news and information between users | | |
|---|---|---|---|---|---|---|---|

| | | | | | in the field of life, health, diet, fitness or life style among diabetics and their circle Educational services in the field of health, diet, diabetes, fitness and/or life style for diabetics and their circle, namely, providing classes, seminars, workshops in the field of health, diet, diabetes and fitness and/or life style for diabetics and their circle; providing of training in the field of health, diet, diabetes and fitness and/or life style; arranging and organization of conferences, symposiums, seminars, training workshops, colloquiums and exhibitions for cultural or teaching purposes in connection with counseling in the field of health, diet, diabetes and fitness and/or life style; providing information on the events of others for cultural or educational purposes in the fields of health, diet, diabetes and fitness and/or life style, education, fitness and entertainment, on cultural or educational conferences, symposiums, seminars, training workshops, colloquiums and exhibitions all in connection with counseling in the fields of | | |

| | | | | | health, diet, diabetes and fitness and/or life style<br>Scientific and technological services, namely, custom design of medical devices for third parties; industrial analysis and research services in the field of medical devices; technical project planning, namely, project management services in the field of medical devices; technical project studies, namely, conducting of feasibility studies, research and development of new products for others, and mechanical research; design and development of medical and medicinal apparatus and instruments as well as computer hardware and software in connection with medical and medicinal apparatuses and instruments, namely, medical apparatuses for diagnostic purposes and administration apparatuses comprising infusion, perfusion, inhalation and injection apparatuses and accessories therefor, needle devices, needles, infusion and perfusion sets, infusion and perfusion tubes, lancet devices, lancets, glucose measuring | | |
|---|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | strips, control liquids, catheters, adapters and ampoules; all the aforesaid services exclusively in connection with medical or therapeutic self-medication Medical services; hygienic and beauty care for human beings or animals; health care; providing information, in the medical sector, including on the internet and on print media in the fields of health, diet, medical fitness evaluations and lifestyle wellness for diabetics and their circle | | |
| SANBIO | 5377414 | 79203359 | SanBio Company Limited | 005; 042 | Pharmaceutical, veterinary preparations and sanitary preparations for gene therapy for medical purposes; pharmaceutical, veterinary preparations and sanitary preparations for cell therapy for medical purposes; pharmaceutical, veterinary preparations and sanitary preparations for regenerative medicine for medical purposes; medicines for treating central nervous system diseases; pharmaceutical, veterinary preparations and sanitary preparations, namely, cells, stem cells and living cells for gene therapy for medical | L |  |

| | | | | | purposes; pharmaceutical, veterinary preparations and sanitary preparations, namely, cells, stem cells and living cells for cell therapy for medical purposes; pharmaceutical, veterinary preparations and sanitary preparations, namely, cells, stem cells and living cells for regenerative medicine for medical purposes Testing, inspection, research, development and evaluation services for others in the fields of pharmaceuticals; providing medical and scientific research information in the field of pharmaceuticals; consulting services in the field of pharmaceutical research and development; and testing, inspection, research, or development of pharmaceutical preparations for gene therapy, cell therapy, regenerative medicine and medicines for treating central nervous system diseases; conducting clinical trials for others in the field of pharmaceutical products, providing medical and scientific research information in the field of pharmaceutical products, and consulting services in the field of | | |
|---|---|---|---|---|---|---|---|

| | | | | | pharmaceutical product research and development; conducting clinical trials for others, providing medical and scientific research information in the field of clinical trials, and consulting services for others in the field of design, planning, and implementation project management of clinical trials; medical research, compiling data for research purposes in the field of medical consultancy, and providing medical research information in the field of pharmaceuticals, gene therapy, cell therapy for medical purposes, regenerative medicine and medicines for treating central nervous system diseases; scientific research and development, scientific research, analysis, and testing in the field of pharmaceutical product development, gene therapy development, cell therapy for medical purposes development, regenerative medicine development and central nervous system diseases therapy development, consulting services in the field of pharmaceutical product research and development, | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | gene therapy research and development, cell therapy for medical purposes research and development, regenerative medicine research and development and central nervous system diseases therapy medicine research and development, and providing scientific research information in the field of pharmaceuticals, gene therapy, cell therapy regenerative medicine and central nervous system diseases therapy medicine | | |
| BUDGETAIR | 6263465 | 79284181 | Travix International B.V. | 039 | Services of travel agencies and tour operators, namely, providing travel arrangements in the nature arranging of transport for travelers, coordinating travel arrangements for individuals and for groups, organising of transport for travelers for business, group and holiday travels and its mediation, namely, reservation and booking of seats for travel by ferry, boat, train, bus and aeroplane, organisation of trips, transport for excursions, transport for guided tours and sightseeing tours, transport of luggage and rental of vehicles; reservation | L |  |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | and booking of transportation by air; airline ticket reservation services and services of an airline ticket booking agency in the nature of booking of tickets for air travel, providing information to third parties concerning airline travel and travel destinations; all the aforesaid services provided electronically | | |
| ELECTRATHERM | 6253413 | 79271151 | BITZER Kühlmaschinenbau GmbH | 007; 009; 011; 035; 037; 041; 042 | Electricity generators; electrical power generators; compressors, in particular refrigerant compressors; refrigerant fluid condensers; oil separators; mufflers being parts of machines; valves being parts of machines; valves being parts of engines; power operated valves being parts of engines; valves operated by changes in pressure being parts of engines; clack valves being parts of machines; machines for power generation, namely, AC generators, auxiliary power units for supplying electrical power to heat and power generators, block type thermal power stations for power generation, current generators, electric generators, electric power generators for indoor use, electric power | L | |

| | | | | | generators for ships, engines and motors for the generation of electricity, gas-operated power generators, mobile electric power generators; expansion machines in the nature of steam engines, not for land vehicles; power generators and systems consisting thereof based on the organic rankine cycle technology; pumps for machines, motors and engines; component parts of the aforesaid goods<br><br>Sensors and detectors for sensing and detecting temperature, pressure, voltage, current, rotation, oil level, and refrigerant level in waste heat recovery devices and power generation equipment; measuring instruments for measuring temperature, pressure, voltage, current, rotation, oil level, and refrigerant level in waste heat recovery devices and power generation equipment; frequency inverters; electric control valves, namely, automatic valves; solenoid valves; electronic diagnostic and motor protection devices, apparatus, modules and | | |
|---|---|---|---|---|---|---|---|

| | | | | | instruments, namely, computer hardware, recorded software, and downloadable software for monitoring and diagnosing malfunctions in power generators, refrigerant compressors, machines for power generation, expansion machines in the nature of machines for power generation through expansion of pressurized fluids, and organic rankine cycle systems; apparatus for the transmission of communications; downloadable and recorded computer software in the field of waste heat recovery and power generation for controlling, evaluating, and monitoring equipment, for correcting equipment performance issues, for remote maintenance and service of equipment, and for machine-to-machine communication; downloadable electronic publications, namely, informational texts, journals and newsletters, in the field of waste heat recovery and power generation; electronic publications recorded on computer media, namely, | | |
|---|---|---|---|---|---|---|---|

| | | | | | informational texts, journals and newsletters, in the field of waste heat recovery and power generation; downloadable electronic databases in the field of waste heat recovery and power generation; electronic databases recorded on computer media in the field of waste heat recovery and power generation | | |
|---|---|---|---|---|---|---|---|
| | | | | | Refrigerant condensers; evaporators for chemical processing; coolant recovery systems comprised of liquid collectors for refrigerants; separators for the purification of refrigerants; heat exchangers other than parts of machines; valves for heat recovery units; heat recovery units, namely, heat accumulators and heat exchangers for power generation, not being parts of machines; waste heat utilization units, namely, heat accumulators and heat exchangers for power generation, not being parts of machines; component parts of the aforesaid goods | | |
| | | | | | Advertising; drafting and publication of publicity texts; marketing; market research; | | |

| | | | | | public relations services; business consultancy and advisory services; mediation of trade business for third parties; retail and wholesale distributorships in the field of power generators, refrigerant compressors, refrigerant condensers, liquid collectors for refrigerants, expansion machines in the nature of machines for power generation through expansion of pressurized fluids, machines for power generation, organic rankine cycle systems and parts and accessories of the aforesaid goods; promotional and marketing sponsorship services in the nature of promoting and marketing the goods of others; compilation and systemization of information into computer databases; database management, namely, collection, processing and output of data in computer databases; updating and maintenance of data in computer databases; administrative services in the nature of management of computerized databases Installation, repair, maintenance | | |
|---|---|---|---|---|---|---|---|

| | | | | | and servicing of power generators, refrigerant compressors, refrigerant condensers, and liquid collectors for refrigerants, expansion machines in the nature of machines for power generation through expansion of pressurized fluids, machines for power generation, organic rankine cycle systems and parts and accessories of the aforesaid goods; consultancy and information in relation to the aforesaid services<br><br>Conducting of courses, seminars and workshops in the field of waste heat recovery and power generation; arranging and conducting of educational conferences, congresses and symposiums in the field of waste heat recovery and power generation; publishing services, namely, publishing printed publications in the field of waste heat recovery and power generation; providing online non-downloadable publications, namely, informational texts, journals and newsletters, in the field of waste heat recovery and power generation<br><br>Scientific and technological | | |
|---|---|---|---|---|---|---|---|

| | | | | | services, namely, scientific research in the field of waste heat recovery and power generation; engineering services; information technology (IT) consultancy services; IT programming services, namely, computer programming; quality control services for others, namely, technical testing and certification; engineering design and consultancy; technical product functionality, product quality, and product safety testing services, namely, testing of waste heat recovery devices and power generation equipment; provision of technical surveys in the field of waste heat recovery and power generation; technical supervision and inspection of waste heat recovery devices and power generation equipment to ensure proper functioning; services for technical testing and monitoring industrial processes, namely, quality control testing services for industrial machinery, monitoring of waste heat recovery and power generation processes for quality assurance purposes, and inspection of waste heat | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | recovery and power generation equipment for quality control, for others; monitoring of computer systems by remote access to ensure proper functioning; product development; new product design; product testing; software development, programming and implementation; design, maintenance and updating of computer software; consultancy and information in relation to the aforesaid services | | |
| PRISMATIC SENSORS | 5107292 | 79975219 | Prismatic Sensors AB | 009; 042 | Scientific apparatus and instruments, namely, photon counting detectors and x-ray detectors; apparatus for reproduction of images; x-ray apparatus, not for medical use; x-ray scanners not for medical use<br>Scientific and technological services and research and design relating thereto, namely, in the field of photon-counting detectors, x-ray detectors, x-ray scanners, and x-ray apparatus; advisory services relating to science and technology, namely, advisory in the field of photon-counting detectors, x-ray detectors; x-ray scanners and x- | L |  |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | ray apparatus | | |
| NEXTERA THE FUTURE GENERATION OF PROTEIN FOODS | 6242166 | 79281318 | Solina Corporate SOCIÉTÉ PAR ACTIONS SIMPLIFIÉE | 029; 030 | Meat, meat extracts, meat substitutes; vegetarian meat substitutes; plant-based meat substitutes; food products made from chickpeas, namely, processed chickpeas, hummus and veggie burger patties; fish, not live; poultry; game; preserved, frozen and cooked fruits and vegetables; jellies, jam, compote; eggs, milk and milk products excluding ice cream, ice milk, and frozen yogurt; edible oils and fats; food products made from soy, namely, meat substitutes; food made from plant products, namely, meat substitutes Coffee, tea, cocoa, coffee substitutes; rice, tapioca, sago; flour and preparations made from cereals in the nature of breakfast cereals and sauce binder being thickening agents for use in cooking, bread, confectionery in the nature of candy and chocolate, ice-cream; sugar; honey, molasses syrup; yeast; salt; mustard; vinegar, herb sauces; spices; ice; food products made from wheat, namely bread, crackers, cereal-based and grain-based snack | L |  |

| | | | | | food | | |
|---|---|---|---|---|---|---|---|
| EE | 6160586 | 79256408 | Keepit A/S | 009; 042; 045 | Computers; data processing equipment; data registering, data input, data output, data transmission and data storage apparatus; apparatus for transferring data to cloud servers; monitors; computer monitors; graphics cards; electronic cards for storing files; electronic cards for storing files, namely, memory cards; interface cards; computer interface apparatus; hard discs; data storage devices; keyboards; mice; computer mice; optical readers; barcode readers; text readers; optical text readers; scanners; printers; document printers; compact disc recorders; plotters; hard disc, tape and floppy disc drives; power supplies, modems and other computer peripheral devices for computers; telecommunications apparatus; apparatus for recording, transmission and reproduction of sound or images, and electric and electronic components and parts for the aforesaid goods; apparatus for recording, transmission and reproduction of sound or images; electronic | L |  |

| | | | | | components for computers; data carriers for electronic media, including recording discs, DVD's and CD ROM's Updating of computer software; providing computer programs on data networks; software as a service services (SaaS) featuring software for word processing, data backup, and data management; consultancy in the design and development of computer hardware; computer systems design, electronic data security and data storage; design of computer systems; design of electronic data security systems; electronic data storage; computer software design; electronic data programming consultancy; providing computer facilities for digital data editing; providing facilities for digital data processing; computer consultancy; computer software development consultancy services; computer programming; consultancy in the design and development of computer hardware and software; implementation of computer programs on networks; installation of | | |
| --- | --- | --- | --- | --- | --- | --- | --- |

| | | | | | computer programs on networks; installation of computer programs; conversion of computer programs and data (not physical conversion); webpage design; duplication of computer programs; servicing and installation of software; debugging and installation of software; technical project management in the field of electronic data processing; rental of computer software; computer software maintenance<br>Licensing of computer software (legal services) | | |
|---|---|---|---|---|---|---|---|
| B BEST SOFTWARE | 5527005 | 79221096 | BITZER Kühlmaschinenbau GmbH | 009 | Downloadable software for operating compressors, in particular refrigerant compressors, condensers, oil separators, power generating machines, expansion machines, mechanical installations for operating steam turbines or steam machines with organic working fluids, and organic Rankine cycle installations; downloadable software for operating cooling machines, cooling installations, refrigerating machines, mobile cooling units, integrated cooling installations consisting of | L |  BEST SOFTWARE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | several compressors, air conditioning apparatus, air conditioning installations, refrigerant condensers, evaporators, condensing units consisting of refrigerant compressors, condensers and liquid collectors, refrigerant liquid collectors, separators for purifying refrigerants, heat exchangers, heat pumps, heat recovery installations, installations for waste heat utilisation; downloadable software for operating external measuring, detection, monitoring, regulating and communications apparatus | | |
| OS ID | 4152381 | 79102763 | OS ID AS | 020 | Non-metal ear tags and number plates for livestock in the nature of farm animals; non-metal name plates | L |  |
| MARGARITELLI | 3712254 | 79062384 | MARGARITELLI SPA | 019 | Wooden floor [, wood panelling and wooden doors, wood used in building, namely, semi-worked woods, wood block, wood boards, wood beams; portable wooden buildings ] | L |  |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ARREDO3 | 5923590 | 79258861 | Arredo 3 S.r.l. | 020; 035 | Furniture; fitted kitchen furniture; kitchen cabinets; table tops; tables being furniture; chairs; stools; sideboards, not of metal; furniture for living-rooms and modular living-rooms; cabinets being furniture; wardrobes; chests of drawers; drawers as furniture parts; wall partitions being furniture; wall shelves being furniture; furniture, namely, wall units; cupboards; doors for furniture; furniture shelves; mirrors being furniture; picture frames Retail and wholesale store services featuring furniture, furnishings and parts and components thereof, kitchen appliances, household appliances, sinks and ventilation hoods; on-line retail and on-line wholesale store services featuring furniture, furnishings and parts and components thereof, kitchen appliances, household appliances, sinks and ventilation hoods | L |  |
| PAYBYPHONE | 4390004 | 79112127 | PayByPhone Limited | 009; 035; 036 | Computer [ hardware and ] software for the transfer of funds from one party to another; computer [ hardware and ] software for the facilitating the payment of | L |  |

| | | | | | charges by telephone<br>Business administration services for processing payment of charges by telephone; business administration services for processing of parking and other vehicle related charges by telephone; business administration services for processing of payments for local authorities and private owners of car parks; consultation services in the fields of business administration related to the processing payment of charges by telephone, business administration related to the processing of parking and other vehicle relating charges by telephone, and business administration related to the processing of payments for local authorities and private owners of car parks; consultation services in the field of processing payment of charges by telephone<br>Bill payment services provided via the telephone; bill payment services enabling motorists to pay for parking and other vehicle related charges by telephone; financial management relating to the | | |
|---|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | collection of charges via the telephone; financial management of services which enable motorists to pay for parking and other vehicle related charges by telephone; consultation services in the fields of bill payment services provided via the telephone, bill payment services enabling motorists to pay for parking and other vehicle related charges by telephone, financial management relating to the collection of charges via the telephone, financial management of services enabling motorists to pay for parking and other vehicle related charges by telephone | | |
| OSK TRADE MARK 100% JAPANESE GREEN TEA | 5790113 | 79220547 | ODANI KOKUFUN CO., LTD. | 030 | Sencha Japanese green tea; Sencha Japanese green tea-based beverages | L |  |

| CRNN | 5652011 | 79226960 | cronn GmbH GmbH | 009; 035; 038; 041; 042 | Scientific apparatus and instruments, namely, spectrometers; nautical apparatus and instruments, namely, magnetic compasses; surveying apparatus and instruments, namely, leveling rods; photographic apparatus and instruments, namely, cameras; cinematographic apparatus and instruments, namely, projectors; optical apparatus and instruments, namely, optical cables; weighing apparatus and instruments, namely, weighing scales; measuring apparatus and instruments, namely, measuring cups; signaling apparatus and instruments, namely, signal bells; checking apparatus and instruments, namely, computers; life-saving apparatus and instruments, namely, swim floats for safety purposes; and teaching apparatus and instruments, namely, children's educational software; apparatus and instruments for conduction, distribution, conversion, storage, regulation or control of electric current, namely, electric conductors, electric transformers, electric | L |  |

| | | | | | accumulators, voltage regulators; apparatus for recording, transmission or reproduction of sound or images; blank magnetic data carriers, blank recording discs; data processing apparatus and computers; image scanning apparatus, namely, scanners | | |
|---|---|---|---|---|---|---|---|
| | | | | | Retail store services and wholesale store services featuring computer software and computer programs; electronic data processing consultancy being services of computer experts telecommunications consultation; computer aided transmission of messages and images | | |
| | | | | | Arranging of seminars and training in the field of electronic data processing | | |
| | | | | | Scientific and technological services, namely, research and design in the field of computer software; industrial research in the field computer software; design and development of computer hardware and software; updating of computer software; computer hardware consultancy in the nature of design and development of | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | computer hardware and software consultancy; software design for others; computer programming; creation of computer animations; installation and maintenance of software; installation of software; configuring computer networks by means of software; conversion of computer programs and data, not physical conversion; computer project management in the field of electronic data processing; rental of computers and computer software; maintenance of software | | |
| PAINTBOX GET IT · PAINT IT · SHARE IT | 5635000 | 79224529 | Nico Gruber | 002; 016 | Paints, varnishes, lacquers; preservatives in the nature of coatings against rust and against deterioration of wood; colorants; mordants for use in the area of painting and wood staining; raw natural resins; metals in foil and powder form for painters, decorators, printers and artists<br>Paper, cardboard and goods made from these materials, not included in other classes, namely, paint trays, palettes for painters, stencils, stationery; fiberboard boxes; plastic materials for packaging not | L |  |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | included in other classes, namely, plastic film for use as wrapping and packaging material for general use; painters' brushes; house painters' rollers; paintbrushes | | |
| Design only | 5592479 | 79221824 | Shandong Fu Yang Biotechnology Co., Ltd. | 030 | Natural sweeteners; glucose for culinary purposes; sugar; cooking salt; thickening agents for cooking foodstuffs; starch for food; salt for preserving foodstuffs; starchy food, namely, bread, pasta, and rice; starchy foods, namely, bread, pasta, and rice | L |  |
| ROOMSTYLER | 5592349 | 79208264 | Floorplanner. IP B.V. | 009; 042 | Magnetic, electronic image/sound recording carriers and data memories, namely, CDs, CD-ROMs, CD-is, DVDs, floppy disks, video tapes, records and microfilms featuring home decoration, home design, home organization information; software for use in illustrating in the field of home decoration, home design, interior design and home organization Consultancy regarding use of software and computer network equipment; computer programming; design and development of software including design and development of software | L |  |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | support of the internet and intranet applications; graphic design services with regard to the internet; web site hosting; consultancy in the field of website hosting; computer services of an hosting provider, namely cloud hosting provider; computer services in respect of the placement of websites on the internet, design of clothing, product design, industrial design, design of interior decor and graphic design; development of software for designing houses and interior design of houses | | |
| DLG | 5582691 | 79213172 | DLG e.V. | 016; 035; 041; 042 | Printed matter, namely, newspapers, catalogues in the fields of foodstuffs, agriculture, horticulture, water management or forestry; prospectuses in the fields of foodstuffs, agriculture, horticulture, water management or forestry; posters and photographs; printed instructional and teaching material, except apparatus, in the fields of foodstuffs, agriculture, horticulture, water management or forestry Organisation of trade fairs and exhibitions for commercial or advertising purposes; business | L |  |

| | | | | | and marketing consultancy with regard to the organisation and conducting of trade fairs and exhibitions, organisation and conducting of trade fairs and exhibitions for commercial or advertising purposes and of product presentations, namely, organisation of participation in trade fairs; presentation of companies and their products and services for advertising purposes, namely, preparation of audiovisual presentations for use in advertising, and sales promotion and organising of business contacts, namely, updating and maintaining business contact information, including on the internet; public relations; advertising, rental of advertising space, market research, market research and market analysis; providing and rental of equipment, namely sales and business information stands, office machines and equipment, automatic vending machines, photocopying machines for stand areas and exhibition stands; publicity material rental; business management; business administration; office functions; | | |
|---|---|---|---|---|---|---|---|

| | | | | | business management and organization consultancy; business management and economical consultancy; commercial information and advice for consumers being a consumer advices shop; management and compilation of computerised databases; online advertising on a computer network; advertising on the internet, for others, and presentation of companies on the internet and other media for advertising purposes; rental of advertising space on the internet; publication of prospectuses being advertising material; publication of prospectuses being advertising material in electronic form, including on the internet; online publication of electronic catalogues and prospectuses being advertising material; employment agencies; personnel services, namely, employment agencies; employment staffing and recruiting consultancy Organising and arranging of educational and informational conferences for cultural, instructional and educational | | |
|---|---|---|---|---|---|---|---|

| | | | | | purposes, special shows for cultural, instructional and educational purposes, educational and informational congresses for cultural, instructional and educational purposes, educational and informational symposiums for cultural, instructional and educational purposes, all the aforesaid for non-business and non-commercial purposes; publication of periodicals, catalogues and prospectuses; publishing services, namely, publication of magazines and books; publication of magazines and books in electronic form, also on the internet; publication of electronic books and journals online; providing online information about education on the internet; organising, arranging and conducting of seminars, training workshops and exhibitions for cultural or educational purposes in the fields of foodstuffs, agriculture, horticulture, water management or forestry; providing of training in the fields of in the fields of foodstuffs, agriculture, horticulture, water management or forestry | | |
|---|---|---|---|---|---|---|---|

| | | | | | Quality control, in particular quality assessment of foodstuffs, in particular conducting of laboratory tests relating to microbiological, chemical and physical criteria, and conducting of sensory tests in accordance with scientifically recognised standards and quality assessment of agricultural equipment, holiday accommodation and agricultural technology; quality control; quality-control services; quality control, namely, testing, analysis and evaluation of the goods and services of others to determine conformity with certification standards; quality control testing; process monitoring for quality assurance; consultancy services relating to quality control; quality assurance consultancy; testing, analysis and evaluation of processes, devices and installations in the field of information technology of others to determine conformity with certification standards and issuing test marks and test certificates in connection therewith; engineering testing; development of testing methods | | |
|---|---|---|---|---|---|---|---|---|

| | | | | | in the fields of foodstuffs, agriculture, horticulture, water management or forestry; services for the development of methods of testing in the fields of foodstuffs, agriculture, horticulture, water management or forestry; computer aided diagnostic testing services in the fields of foodstuffs, agriculture, horticulture, water management or forestry; surveying; technical measuring and testing of the goods and services of others to determine conformity with certification standards; chemical analysis; industrial analysis services, namely, analysis of the goods and services of others to determine conformity with certification standards; testing, analysis and evaluation of the goods and services of others to determine conformity with certification standards and issuing of quality seals and certificates in connection therewith; services of an engineer, physicists, chemists, biologist, namely, engineering services, physics research, chemist services, biological resarch; consultancy, surveying, testing and testing, analysis and | | |
|---|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | evaluation of the goods and services of others to determine conformity with certification standards in the field of technology, in particular quality assurance by means of quality control for industry, business, agriculture, horticulture or forestry | | |
| 1 | 4248002 | 79106786 | GREENoneTEC Solarindustrie GmbH | 011; 042 | [ Devices and apparatus for energy production and transformation of energy, namely, solar collectors with integrated water storage tanks; devices and apparatus for the production of heat, cold and steam, namely, solar collectors with integrated water storage tanks; ] solar collectors; solar thermal modules for producing heat and cold; flat solar collectors for use in building installation; vacuum pipe solar collectors; [ steam generating installations; ] [ drying apparatus for use in heating and ventilation systems; heating installations; pipes being parts of sanitary facilities; ] [ heat pumps; ] [ heat generators; water heaters; warm water tanks; heat accumulators ] Engineering; services in the field of solar technique, namely, | L |  |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | product development and design of apparatus, solar installations and component parts for energy production and energy transformation using renewable energy sources, all in the field of solar power | | |
| FOMINDUSTRIE | 3488768 | 79022401 | FOM INDUSTRIE S.R.L. | 007 | Aluminum profile sawing machines; cnc machining centres; boring, end-milling, drilling machines; aluminum copy routers; metalworking machines, namely, thermal bridging machines | L |  |
| 7TH | 5148621 | 79189033 | 7th Stone Software GmbH | 009; 041; 042 | Computer software for compiling and running programs interactively<br>Training in the field of computer software and computer hardware<br>Software development; installation of computer software; computer software consultancy; consultancy in the field of information technology (IT), in particular concerning internet technology and intranet technology; providing information on computer technology and programming via a website | L |  |

| LIBELLA | 5489014 | 79221706 | LiKing GmbH Trade & More LTD | 025 | Baby equipment, namely, baby clothing in the nature of baby shirts and baby pants; baby clothes, namely, shirts, pants, and shorts; baby sleeping bags as clothing, namely, infant sleepers and infant sleepsuits; swimsuits; swimsuits for women; swimsuits for men; swimsuits with bra cups; swimwear; swimwear for men and women; swimwear; bathing suits; bathrobes; bathing caps; beach sandals; swim shorts; bathing briefs; bath wraps as clothing; bandanas; slippers; bandeaux; clothing made of cashmere, namely, cashmere sweaters and cashmere shirts; leather clothing, namely, leather pants and leather jackets; wool clothing, namely, wool pants and wool jackets; clothing for motorists, namely, motorcycle gloves and motorcycle boots; clothing for babies, namely, baby pants and baby shirts; clothing for bridesmaids, namely, dresses; clothing for judo exercise, namely, martial arts uniform; clothing for toddlers, namely, dresses and pants; clothing for girls, namely, dresses and pants; leather | L |  |
|---|---|---|---|---|---|---|---|

| | | | | | garments, namely, leather shirts and leather pants; clothing, namely, dresses and socks; clothing of plush, namely, sweaters and pants; silk clothing, namely, silk pajamas and silk pants; clothing for sports, namely, sport jackets and sport shorts; clothing for boys, namely, shorts and pants; clothing for pregnant women, namely, maternity bras and maternity shirts; bikinis; moisture-absorbing sports bras; flat shoes; knitted clothing, namely, knitted pants and knitted sweaters; woven garments, namely, woven jackets; belt as clothing; collar; gloves as clothing; jogging sets consisting primarily of jogging outfits and jogging pants; jogging underwear as clothing; combinations of short hoses; leather belts as clothing; nightwear as clothing; ear-bands as clothing; polo shirts as clothing; scarves as clothing; veil as clothing; shoes; women's shoes; shoes for driving; footwear for athletics; shoes for leisure clothing; footwear for leisure wear; shoes with hooks and loop strips; shoes with high | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | heels; shoes or sandals of esparto; shoes for hiking; footwear, not for orthopedic purposes; shawls; pregnancy belts, namely, belts that are designed to accommodate pregnancy size changes; sweat absorbing socks; sweat-absorbing stockings; wristbands; sweat pants as clothing; self-adhesive bras; shorts as clothing; socks; socks and hosiery; garters; soft bras; sports bras; headgear, namely, headwear as clothing; socks; stockings; underwear as clothing; water-repellent garments, namely, waterproof shirts and waterproof jackets; windproof garments, namely, windproof shirts and windproof jackets; heat-insulating garments, namely, coats and jackets; yoga shoes; Korean outdoor jackets worn on clothing (Magoja); breeches; over pants to protect clothing underneath | L | |
| BUDBOX | 5471973 | 79209412 | Budbox Limited Registered Limited Company | 022 | Tents not for camping | L |  |

| SENSORIK 4.0 | 5403997 | 79212194 | Pepperl+Fuchs GmbH | 009; 042 | Electronic proximity switches; optoelectronic devices and systems comprised of microelectronic devices on the basis of semiconductors for use in contactless object detection; electronic sensors and operational systems thereof for image processing; electronic sensors and operational systems thereof for integration in industrial manufacturing plants for use in two-dimensional and three-dimensional visual guidance of robots, for regulating the position of robots, for path correction in robots, for geometric inspection, for assembly inspection, and type detection, and for inspecting adhesive applications; ultrasound inspection sensors not for medical purposes; electronic rotary transducers; position sensors for non-medical purposes, distance measuring apparatus, apparatus for encoding position data, opto-electrical data matrix positioning devices, electronic camshaft controllers; tilt and acceleration sensors; AS-Interface, namely, electric actuator sensor | L |  |

| | | | | | interface; optical identification systems, namely, stationary barcode scanners, stationary two-dimensional barcode readers, two-dimensional hand-held barcode readers and accessories, namely, illuminations, namely, light sensors, and labels sold as a unit therewith; RFID systems, namely, RFID evaluation units, RFID heads and transponders, hand-held RFID readers, and RFID accessories, namely, RFID tags, RFID cards, and RFID antennas; electric connectors and connecting lines, signal splitters for electronic apparatus, optical reflectors, test instruments for assessing accuracy of sensors, mounting fittings for sensors in the nature of clamps, screws and brackets, wireless inductive transmission apparatus<br>: Scientific and technological services, namely, research and design in the field of industrial factory and process automation; design and development of computer hardware and software; creation and updating of computer operating software for parameterising proximity | | |
|---|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | switches, optoelectronic systems for contactless object detection, systems and sensors for image processing, ultrasound sensors, rotary encoders, positioning systems, tilt and acceleration sensors, AS interfaces, stationary barcode scanners, stationary two-dimensional code readers, two-dimensional hand-held code devices, and accessories, for optical identification systems, RFID evaluation units, RFID heads and transponders, hand-held RFID devices and RFID accessories, splitters, reflectors, testing instruments for sensors, wireless inductive systems | | |
| EUROPEAN FLAX | 5043206 | 79130701 | CELC MASTERS OF LINEN Société par Actions Simplifiée | 017 ; 018 ; 019 ; 020 ; 022 ; 023 ; 024 ; 025 ; 027 ; 028 ; 041 | Insulating materials made of flax, flax or containing flax; raw linen, namely, woven or non-woven materials made of flax fibers, flax or containing flax; fibers made of flax or containing flax for insulation<br>Trunks and suitcases; handbags, reusable shopping bags with wheels, shopping bags with wheels attached, travelling bags with wheels attached, rucksacks, travel sets comprised of shoe bags and bags for toiletries, suitcases; all these goods made | L |  European Flax |

| | | | | | of flax fibers, flax or containing flax, or linen<br>Building materials, not of metal, made of flax fibers, flax or containing flax, namely, building panels, not of metal, concrete building elements, floor tiles, not of metal, tile floorings, not of metal, Geotextiles, greenhouse frames, not of metal, horticultural frames, not of metal, non-luminous and non-mechanical signs, not of metal, wall linings, not of metal, for building, window frames, not of metal<br>Furniture, namely, tables, chairs, armchairs, frames for beds and bed headboards, couches, indoor blinds, all these goods being made from woven or non-woven materials, namely, flax fiber or containing flax or linen; composite materials for furniture, namely, materials made of flax fiber, flax or containing flax or linen; interior textile window blinds made in whole or part of flax fiber<br>Ropes and string made of flax or containing flax or linen, or containing flax or linen<br>Yarns and threads for textile use, yarns and threads made of | | |
|---|---|---|---|---|---|---|---|

| | | | | | flax or containing flax for textile use<br>Flax Fabrics, cloth banners, bed and table covers, upholstery fabrics, curtains, household linen, table cloths, place mats, table napkins; bed clothes, namely, pillowcases, quilt covers, duvet covers, bed sheets, textile products, namely, bath linen, canvas for tapestry and embroidery, fabric table runners, cushion covers, place mats, table mats not of paper; all of the aforesaid products being made of flax or containing flax or linen<br>Clothing, namely, bath robes, coats, dresses, jackets, pajamas, scarves, shirts, skirts, suits, tee-shirts, trousers, boots, shoes and slippers, headgear, namely, caps, hats; knitwear, namely, pullovers, jumpers, sweaters, vests and scarves, all these products being made of flax or linen or containing flax or linen<br>Floor coverings made of flax fibers, flax or containing flax<br>Gymnastic and sporting equipment, namely, fishing rods, golf clubs, sailboards, surf boards, rackets, tennis rackets, skis, ski poles, snowboards; all | | |
|---|---|---|---|---|---|---|---|

| | | | | | these goods being made from woven or non-woven materials made of flax fiber, flax or containing flax and composite materials made of flax fiber, flax or containing flax<br>Education services and professional training services, namely, conducting classes, seminars, conferences, workshops, and field trips in the field of techniques for the manufacture of fabrics made of flax or linen or containing flax or linen | | |
|---|---|---|---|---|---|---|---|
| GULLÓN VITALDAY | 5337709 | 79209564 | GALLETAS GULLON, S.A. | 030 | Biscuits and cookies | L |  |
| BRADO OFFICE SHAPES, LINES, SURFACES | 5298891 | 79206927 | BRADO S.p.A. | 020 | Seats; stools; armchairs; divans; benches; furniture parts, namely, backrests, armrests and bases for chairs, seats, footstools, armchairs, divans and benches; furniture parts for chairs, seats, footstools, armchairs, divans and benches; furniture parts in the nature of regulating mechanisms for chairs, seats, footstools, | L |  |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | armchairs, divans and benches | | |
| HELLOMIND. | 5238897 | 79201882 | HelloMind ApS | 009; 041 | Application software for wireless devices, namely, software for training of the mind using hypnosis and hypnotherapy<br>Providing of training in the field of hypnosis; training services relating to the therapy of primary cause analysis by hypnosis | L |  |
| SCHUMO | 5248272 | 79198650 | Schumo AG SOCIÉTÉ ANONYME | 009 | TELESCOPES AND TELESCOPIC COLUMNS | L |  |
| NET AID KIT | 5248208 | 79194262 | Stichting Free Press Unlimited | 009 | Software for securing internet connections; network routers | L |  |
| IT APPSPANEL | 5211276 | 79185485 | INVAROSOFT PTY LTD | 042 | Software as a service (SAAS) services featuring software for use in logging, organizing, tracking and responding to IT support tickets and IT service requests, customizing computer application user interfaces, accessing customized web links, accessing news, IT tips, and new media content, and accessing software applications; Software as a service (SAAS) services featuring software for use by IT | L |  |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | service providers and IT departments to facilitate on-site or remote management of information technology (IT) systems of others | | |
| IT SUPPORTPANEL | 5188776 | 79185483 | INVAROSOFT PTY LTD | 042 | Software as a service (SAAS) services featuring software for use in logging, organizing, tracking and responding to IT support tickets and IT service requests, customizing computer application user interfaces, accessing customized web links, accessing news, IT tips, and new media content, and accessing software applications; Software as a service (SAAS) services featuring software for use by IT service providers and IT departments to facilitate on-site or remote management of information technology (IT) systems of others | L |  |
| EX-PRICE | 5158554 | 79193470 | Pharm-In, spol. s.r.o. | 009; 042; 044 | Blank magnetic data carriers; blank programmable electronic data carriers; electronic data carriers containing stored typographic typefaces of alphanumeric characters, printers fonts and typographical symbols; data processing apparatus; electronic databases in the field of computing and information technology and | L |  |

| | | | | | medicine and pharmacy recorded on computer media Design and development of computer systems for data input, extraction, processing, display and storage; development of computer software; programming for computers; software installation; duplication of computer programs; conversion of data or documents from physical to electronic media; conversion of computer programs and data, other than physical conversion; rental of computer hardware; rental of computer software; consultancy relating to computer security; computer virus protection services; recovery of computer data; design and development of data processing programs by order of third parties; advisory and consultancy services relating to information technology; provision of information relating to information technology; hosting the web sites of others on a computer server for a global computer network Pharmaceutical advice | | |
|---|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OBEN | 5061523 | 79178250 | Blickle Räder + Rollen GmbH u. Co.KG | 006; 007 | Metal rollers with plastic or rubber rings for movement of boxes, crates, food transportation equipment, laboratory and medical equipment, furniture, kitchen appliances, laundry transport equipment, material handling equipment, rescue equipment, rolling towers, scaffolding, sports equipment, stages, game tables, and transport equipment, namely, steering rollers and fixed rollers; Metal casters, with plastic or rubber rings for furniture Metall wheels being part of machines, in particular with plastic or rubber rings; metal wheels, in particular with plastic or rubber rings, namely, for movement of machines, apparatus and instruments | L |  |
| NAGAKI | 4975335 | 79167079 | NAGAKI SEIKI CO., LTD. | 007 | Electric hand-held tools, namely, grinders, drills, hammers, wrenches, and nut runners; Hydraulic power-driven hand-held tools, namely, controls for machines, hammers, and jacks; Aerodynamic electric hand tools, namely, chain saws, hammers, glue guns; power-driven hand-held tools namely, chain saws, hammers, glue guns; | L |  |

| | | | | | hand-held tools, other than hand-operated, namely, cable cutters, pipe cutters, power-operated ratchet wrenches, power-operated jacks, winches, hoists, and parts and accessories thereof; power-driven wire pullers and parts and accessories thereof; belts for power-driven wire pullers; chains for power-driven wire pullers; slings for power-driven wire pullers; power-driven wire grips and parts and accessories thereof; power-driven winches and parts and accessories thereof; power-driven ratchet spanners and parts and accessories thereof; power-driven wire peelers and parts and accessories thereof; power-driven pliers and parts and accessories thereof; power-driven torque wrenches and parts and accessories thereof; power-driven insulated control rods equipped with grasping jaws for safely manipulating electric wires and parts and accessories thereof; power-driven insulated pincers and parts and accessories thereof; power-driven insulating tape winding tools for electric wires | | |
|---|---|---|---|---|---|---|---|

| | | | | | and cables and parts and accessories thereof; industrial robots; puller robots for electric wires, cables and ropes and parts and accessories thereof; gripping robots for electric wires, cables and ropes and parts and accessories thereof; radioactive pollutant treating robots and parts and accessories thereof; shearing machines for metal working; oil hydraulic presses for metal working; hand-held power-driven pneumatic drills; hand-held power-driven pneumatic hammers; hand-held power-driven grinders; hand-held power-driven sanders; hand-held power-driven electric drills; hand-held power-driven electric hammers; hand-held power-driven screwdrivers; hand-held power-driven nut runners; hand-held power-driven buffers; hand-held power-driven polishers; cable cranes; winches; power jacks; unloading hoppers; metalworking machines and tools for milling, honing, grinding, and cutting; metal working tools for boring, drilling, milling, and turning; mining machines and instruments; | | |
|---|---|---|---|---|---|---|---|

| | | | | | construction machinery, namely, excavators, trash compactors, skid-steer loaders, and bulldozers; loading and unloading machines and instruments; industrials fishing machines; food and beverage processing machines and instruments; lumbering machines, namely, saw-tooths, and saws and instruments; woodworking machines, namely, sanding, and planers and instruments; sewing machines; shoe making machines; leather tanning machines; tobacco processing machines; glassware manufacturing machines and instruments; painting machines and instruments; packaging machines and instruments; wrapping machines and instruments; power-operated potters' wheels; plastic processing machines and instruments; semiconductor manufacturing machines and systems; machines and instruments for manufacturing rubber goods; stone working machines and instruments; engines not for land vehicles and parts thereof; pneumatic | | |
|---|---|---|---|---|---|---|---|

| | | | | | machines, namely, jacks, hammers, drills, grease guns, and instruments; adhesive tape dispensing machines; automatic stamping machines; vending machines; fuel dispensing machines for service stations; clothes washing machines; mechanical parking systems; vehicle washing installations; food mixing machines for commercial use; food peeling machines for commercial use; food cutting, chopping and slicing machines for commercial use; dishwashers; electric wax-polishing machines; vacuum cleaners; power sprayers for disinfecting, insecticides and deodorants not for agricultural purposes; machine elements not for land vehicles, namely, shafts, axles, spindles, shaft bearings, shaft couplings, connectors, bearings, power transmissions and gearing, shock absorbers, springs, brakes, and valves; lawnmowers; curtain drawing devices, electrically operated; electric door openers; waste compacting machines and instruments; waste crushing machines; starters for motors and engines; AC motors and DC | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | motors not including those for land vehicles and parts thereof; AC generators; DC generators; electric food blender for household purposes; dynamo brushes | | |
| CLASSLOOM | 4929895 | 79174973 | OZLEM TURHAN | 035; 042 | Online advertising services for others, namely, providing advertising space on Internet web sites<br>Computer services, namely, hosting an interactive web site that allows photo sharing, document sharing, online messaging, event registration, task assignment and online calendar sharing among registered members in relation to parenting, education and school life | L |  |
| EXKI NATURE'S KITCHEN | 4906599 | 79144327 | EXKI SA | 029; 030; 031; 035; 041; 043 | Meat, fish, not live, poultry and game; preserved, dried and cooked fruits and vegetables; fruit salads; vegetable salads; jellies, jams, compotes; eggs, milk and dairy products, excluding ice cream, ice milk and frozen yogurt; cheeses; yogurt; edible oils and fats; soups, consommés and broths<br>Coffee, tea, cocoa, sugar, rice, tapioca, sago, artificial coffee; cocoa-based beverages; tea-based beverages; coffee-based | L |  |

| | | | | | beverages; chocolate-based beverages; teas, chocolates; sweet and savory tarts; tortillas; pies; cakes; lasagna; puff pastries; pizzas; sandwiches; pasta; quiches; preparations made from cereals, namely, breakfast cereals, cereal bars; cereal-based snacks; bread; traditional-style baguettes; filled bread slices; Viennese pastries; pastry and confectionery, namely, snack foods, namely donuts and chocolate bars; ice cream; couscous, processed semolina and tabbouleh; edible ices; honey, treacle; sauces; salad dressings; food condiments consisting primarily of ketchup, mustard and salsa; spices<br>Fresh fruits and vegetables; fresh green lettuces; fresh organic fruits and vegetables; fresh beans; edible sesame, unprocessed<br>Advertising and promotion services; business management; assistance and consultancy in the field of business management of companies in advertising, promotional, marketing and communication services in the field of quality | | |
|---|---|---|---|---|---|---|---|

| | | | | | fast-food restaurant services using natural products, taking account of factors relating to the environment and to sustainable development; organization of events, demonstrations and exhibitions for commercial, promotional and advertising purposes in the field of quality fast-food restaurant services using natural products, taking account of factors relating to the environment and to sustainable development; dissemination of advertisements and promotional material in the nature of prospectuses, catalogs, printed matter, samples<br><br>Educational and training services, namely, conducting classes, seminars and workshops in the field of quality fast-food restaurant services using natural products, taking account of factors relating to the environment and to sustainable development; organization and conducting of educational colloquiums, conferences, congresses, seminars and symposiums in the field of quality fast-food restaurant | | |
|---|---|---|---|---|---|---|---|

| | | | | | services using natural products, taking account of factors relating to the environment and to sustainable development; publishing services, including electronic publishing, of newspapers, pamphlets, periodicals in the field of quality fast-food restaurant services using natural products, taking account of factors relating to the environment and to sustainable development; educational club services, namely, conducting classes and workshops in the fields of quality fast-food restaurant services using natural products, taking account of factors relating to the environment and to sustainable development Services for providing food and drink; self-service restaurants; food and drink catering; quality fast-food restaurant services using natural products, taking account of factors relating to the environment and to sustainable development | | |
|---|---|---|---|---|---|---|---|
| CAPSIDE | 4899963 | 79168360 | CAPSIDE, S.L. | 035; 038; 041; 042 | Advisory services for business management; commercial or industrial company business management assistance; professional business | L |  |

| | | | | | consultancy, business organization consultancy and business management; business services, namely, facilities management of computing infrastructures on behalf of industrial or commercial companies; business consultancy for information systems, including fine-tuning of business computer strategies for companies; information system management consultancy for businesses; business analysis consultancy for information and computer technologies systems; business development consultancy for information and computer technology systems; business organization and business management consultancy for information and computer technology systems; consultancy on personnel matters; personnel recruitment; computer file management; organization of exhibitions for commercial or advertising purposes; commercial consultation services in the field of business and information services on commercial companies provided on-line from a computer database or | | |

| | | | | | from the Internet; production of advertising commercials used as websites on Internet; on-line advertising in the nature of presentation of advertising texts; commercial business management and business organization consultancy Telecommunications consultation; communications by computer terminals and via fiber-optic networks; telephone call centers; electronic mail; information about telecommunications; information about telecommunication services provided via Internet, namely, electronic mail and electronic messaging; providing on-line forums for discussion and transmission of messages among computer users; providing telecommunication access and telecommunication connections to a computing database or to the internet Education services, namely, providing courses, classes, seminars and workshops in the field of computing; training services in the field of computing; entertainment services, namely, computing | | |

| | | | | | competitions; sports and cultural activities, namely, organizing community sporting and cultural events; ; organizing training courses in the field of computing; training in information technology; education services, namely, providing classes and instruction in the field of computing; computer education training advisory services; and educational services, namely, providing classes and instruction in the field of computing with a business management computer database<br>Scientific and technological services, namely, research and design in the field of computing; industrial research in the field of computing; design and development of computer hardware and software; computer systems analysis services, advisory services relating to computer software and computer hardware systems, updating and development of computer software, consulting services in the field of design, selection, implementation and use of computer hardware and | | |
|---|---|---|---|---|---|---|---|

| | | | | | software systems for others; consulting in the field of configuration management for computer hardware and software; design, installation updating and maintenance of computer software; IT consulting services | | |
|---|---|---|---|---|---|---|---|
| AIR MEETS TECHNOLOGY | 4883441 | 79150991 | Dürr Technik GmbH | 007 | Compressors, namely, air compressors, gas compressors, compressors for machines and oil-free reciprocating compressors; vacuum pumps; compressor stations being compressor systems consisting primarily of an air compressor, power-operated blower, and also including air receiver tank, air compressor nozzles, air compressor ducts and a power supplies; compressed air machines; compressed air pumps; filters, valves and sound dampers being parts of air compressors, compressed-air machines and vacuum machines; connection fittings being structural parts of air compressors, vacuum pumps and electric fluid pumps; electric pumps for water, fuels and other liquids; apparatus for the enrichment of air with oxygen, namely, air compressors for | L |  |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | concentrating oxygen in air | | |
| BAMBOO | 4797176 | 79144275 | Wacom Co., Ltd. | 009 | Software for computer input, namely, computer software for operating a coordinate inputting system and for drawing and painting; computer software for recording and processing input information; computer software for recording hand-written digital signature; computer programs for editing digital photos, digital images and word processing; downloadable software for editing digital photos, digital images and word processing; image processing software | L |  |
| WG THE WEXFORD GROUP INTERNATIONAL | 3224161 | 78712955 | CACI-WGI, LLC | 045 | Consultation services in the field of national security. | L |  |
| CASTLEOAK SECURITIES | 3469586 | 78861211 | CastleOak Securities, L.P. CastleOak Management, LLC (a Delaware LLC) and BGC USA, L.P. | 036 | Financial services, namely, brokerage services for transacting and trading of financial securities; transacting and trading of financial securities for institutional brokerages; financial trade execution services; proprietary trading services; investment | L |  |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | banking services; securities brokerage; equity capital investment services. | | |
| ENTERPRISE RENT-A-CAR | 3548422 | 78958779 | Enterprise Rent-A-Car Company | 039 | Vehicle rental and leasing services; and reservation services for the rental and leasing of vehicles, namely, rental reservations for automobiles, trucks, cars, land vehicles. | L |  |
| ENTERPRISE | 3490649 | 78958771 | Enterprise Rent-A-Car Company | 012; 035; 037; 039 | Vehicles, namely, automobiles, trucks, cars, land vehicles. Vehicle dealership services, namely, dealerships in the field of automobiles, trucks, cars, land vehicles; vehicle fleet management services, namely, tracking and monitoring vehicles for commercial purposes, and business consultation services relating to the management of a fleet of vehicles for commercial purposes. Vehicle repair services; vehicle fleet management services, namely, vehicle repair and maintenance. Vehicle rental and leasing services; and reservation services for the rental and leasing of vehicles, namely, rental reservations for automobiles, trucks, cars, land vehicles | L |  |

| E | 3503173 | 78958766 | Enterprise Rent-A-Car Company | 012; 035; 036; 037; 039 | vehicles, namely, automobiles, trucks, cars, land vehicles. vehicle dealership services, namely, dealerships in the field of automobiles, trucks, cars, land vehicles; vehicle fleet management services, namely, tracking and monitoring vehicles for commercial purposes, and business consultation services relating to the management of a fleet of vehicles for commercial purposes. vehicle fleet management services, namely, facilitating and arranging for financing, and insurance agency services in the fields of liability, collision, and comprehensive insurance of vehicles for others. vehicle repair services; vehicle fleet management services, namely, vehicle repair and maintenance. vehicle rental and leasing services; and reservation services for the rental and leasing of vehicles, namely, rental reservations for automobiles, trucks, cars, land vehicles. | L |  |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4 SMARTPHONE | 3027164 | 78421474 | Presence IT | 042 | Computer services, namely, providing non-downloadable computer programs for use in wirelessly accessing data, facsimiles, images, and business information via global and local computer networks | L |  |
| LA CARRETA RRRIQUISIMO, FRESCO Y SALUDABLE | 4176114 | 78337070 | AGROPECUARIA POPOYAN, SOCIEDAD ANONIMA | 031 | Fresh fruits and fresh vegetables, excluding beans | L |  |
| LCI LAND CARE INCORPORATED | 3151703 | 78416714 | Hermes Diaz III | 037; 044 | Landscape installation for others including sod, trees, flowers, bushes, cactus and plants. Landscape Maintenance for others on plant material including trees, bushes, sod, flowers, cactus and all living plants. | L |  |
| Design Only | 4042701 | 77926469 | The Joe Gardener Company, Inc. | 041 | Educational and entertainment services, namely, a continuing program about horticulture accessible by television, audio, video and computer networks. | L |  |

| HEP OWER FOR LIGHT | 4016521 | 77901694 | HEP TECH CO., LTD | 009; 011 | Electrical switches, power switches; electrical transformers; urgent power supply, namely, electronic emergency warning lights used on electronic or electromagnetic ballast with batteries; electric light dimmers; electronic lighting ballasts; fluorescent lamp ballast for electric lights; electric plugs; electric switches, electric light switches, capacitors; commutators; voltage surge protectors; LED and HID light controls; electronic regulating and control devices for the operation of light emitting diodes.<br><br>Electric lighting fixtures, LED lighting fixtures; LED and HID light fixtures; LED light assemblies for street lights, signs, commercial lighting, automobiles, buildings, and other architectural uses; LED lighting fixtures for use in display, commercial, industrial, residential, and architectural accent lighting applications; flashlights, LED light assemblies for street lights; solar light fixtures, namely, indoor and outdoor solar powered lighting units and fixtures; electric light | L |  |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | bulbs, LED light bulbs, lamp bulbs; searchlights; safety lights, namely, electric lighting fixture used in power failure backup safety lighting, emergency light bulbs for emergency safety lighting; lighting apparatus for vehicles, lights for vehicles, bicycle lights, vehicle turn-signal light bulbs; electric luminaires; luminaires; luminaries, using light emitting diodes as a light source, for street or roadway lighting; lamps, fluorescent lamps, fluorescent lamp tubes, lamps for outdoor use. | | |
| COUGAR SINCE 1948 | 3895209 | 77881349 | COUG & COMPANY INC. | 025 | Footwear, namely, boots, shoes, sandals and slippers. | L |  |
| H HOLIDAY INN CLUB VACATIONS | 3659246 | 77565466 | Six Continents Hotels, Inc. | 036; 043 | VACATION REAL ESTATE TIME SHARE EXCHANGE SERVICES. PROVIDING TEMPORARY ACCOMMODATIONS; MAKING HOTEL RESERVATIONS FOR OTHERS. | L |  |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICROSEL | 3863110 | 77899621 | PC Direct, Inc. DBA Microsel Inc | 035; 040 | On-line wholesale distributorship services featuring computers, computer systems, computer components, parts and peripherals, computer software, and computer hardware and software accessories. Contract manufacturing in the field of computers, computer systems, computer components, parts, and peripherals, and computer hardware and software accessories; Assembly of computers, computer systems, computer components, parts, and peripherals, computer software and computer hardware and software accessories for others. | L |  |
| THREE SQUARES INC. | 3878444 | 77526559 | Nack, Jaime | 035 | Advertising, marketing and promotion services; Consulting services in the area of sustainable business solutions; Providing marketing and promotion of special events. | L |  |

| Design Only | 4125891 | 77866674 | JOHNSON & JOHNSON | 005 | Antihistamines; decongestants. | L |  |
|---|---|---|---|---|---|---|---|
| ENTERPRISE | 3679466 | 77677111 | Enterprise Rent-A-Car Company | 039 | Vehicle rental and leasing services; and reservation services for the rental and leasing of vehicles, namely, rental reservations for automobiles, trucks, cars, land vehicles. | L |  |
| BERLIN CITY VT | 3662866 | 77539479 | Summit Automotive, LLC | 035 | Automobile dealerships. | L |  |
| LUBRIPLATE ECO-RESPONSIBLE LUBRICANTS | 3766546 | 77764254 | FISKE BROTHERS REFINING COMPANY | 004 | All purpose lubricants. | L |  |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELG | 3698656 | 77706661 | Executive Leadership Group, Inc. | 035 | BUSINESS MANAGEMENT CONSULTATION, NAMELY, ADVISING IN THE FIELD OF ORGANIZATIONAL ALIGNMENT AND STRATEGY IMPLEMENTATION TO HELP LEADERS REALIZE THEIR GOALS | L |  |
| IRELAND ARCHITECTS | 3582877 | 77521562 | Ireland, Stephanie D. | 042 | Architectural design. | L |  |
| S&S SUTTLE & STALNAKER CERTIFIED PUBLIC ACCOUNTANTS | 3714613 | 77703509 | Suttle & Stalnaker, PLLC | 035 | Account auditing; Accountancy services; Accounting consultation; Accounting services; Audit support services, namely, review and analysis of a company's sales, as well as the preparation, organization and presentation of the documents and data requested by a government body, and advice on government audit processes, policies and strategy; Business auditing; Estate management, namely, assistance in the gathering and organization of personal vital and financial records in conjunction with instructions for handling of such documents by others, including | L |  |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | executors and attorneys, upon death or when otherwise necessary; Financial statement preparation and analysis for businesses; Income tax consultation; Income tax preparation; Management of tax files; Tax advisory services; Tax consultation; Tax preparation. | | |
| E ESCON DOORS | 3437423 | 77219729 | Escon Corporation | 006 | Metal doors. | L |  |
| E ESCON DOORS | 3385023 | 77217316 | Escon Corporation | 019 | Non-metal door panels; Non-metal doors. | L |  |
| ECO ROHS COMPLIANCE | 3631985 | 77134747 | Hynix Semiconductor Inc. | 009 | Semiconductors; silicon wafers, structured semi-conductor wafers; integrated circuits; flash memory cards, flash memories, and semiconductor memories. | L |  |

| Design Only | 3656593 | 77463326 | HRB Innovations, Inc. | 009; 035; 036; 041; 042 | Computer programs for use in the preparation of tax returns. Tax preparation services; tax advice and planning services; tax consultation; tax filing services; accounting consultation and accounting services. Financial planning services; banking services; and mortgage services, namely, mortgage banking, mortgage lending, mortgage brokering and mortgage servicing. Educational services, namely, conducting classes and courses in the field of tax preparation and distribution of course materials in connection therewith. Providing online non-downloadable software for use in the preparation of tax returns. | L |  |
| ENTERPRISE | 3479308 | 77240964 | Enterprise Rent-A-Car Company | 039 | Vehicle rental and leasing services; and reservation services for the rental and leasing of vehicles, namely, rental reservations for automobiles, trucks, cars, land vehicles. | L |  |

| ENTERPRISE RENT-A-CAR | 3475113 | 77240958 | ENTERPRISE HOLDINGS, INC | 039 | Vehicle rental and leasing services; and reservation services for the rental and leasing of vehicles, namely, rental reservations for automobiles, trucks, cars, land vehicles | L |  |
|---|---|---|---|---|---|---|---|
| ENTERPRISE RENT-A-CAR | 3475112 | 77240924 | ENTERPRISE HOLDINGS, INC. | 039 | Vehicle rental and leasing services; and reservation services for the rental and leasing of vehicles, namely, rental reservations for automobiles, trucks, cars, land vehicles. | L |  |
| DNA DALLAS NEPHROLOGY ASSOCIATES | 3358705 | 77129274 | Dallas Nephrology Associates Professional Association | 044 | Medical services, namely, clinical care for patients with kidney disease, hypertension, transplants and complicated metabolic disorders. | L |  |
| INVESTORBRIDGE | 4173308 | 76709522 | Backstop Solutions Group, LLC | 042 | Providing temporary use of a fully customizable, professional designed website, giving clients the ability to administer the site content without having to contact provider, and allow secure, restricted and unrestricted access to site content, including pages and documents, to client regulated end-users, for the field of Alternative Asset Management. | L |  |

| TECHNICAL420 BUY LOW, SELL HIGH | 4824179 | 76716732 | TECHNICAL420 LLC | 035 | BUSINESS RESEARCH SERVICES; MARKET RESEARCH SERVICES; COLLECTION OF MARKET RESEARCH INFORMATION; COMPUTERIZED MARKET RESEARCH SERVICES; CONSULTATION SERVICES IN THE FIELD OF COMPANY, BUSINESS SECTOR AND INDUSTRY DATA AND RESEARCH. | L |  |
| --- | --- | --- | --- | --- | --- | --- | --- |